Exhibit B

**OBJECTION DEADLINE: September 30, 2009 at 4:00 p.m. (Prevailing Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone: (212) 310-8000
Facsimile:  (212) 310-8007
Marcia L. Goldstein
Gary T. Holtzer
Adam P. Strochak
Stephen A. Youngman (*admitted pro hac vice*)
Sylvia A. Mayer (*admitted pro hac vice*)

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
|  |  |  |
|---|---|---|
| | : | |
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **GENERAL GROWTH** | : | **09-11977 (ALG)** |
| **PROPERTIES, INC., et al.,** | : | |
| | : | **(Jointly Administered)** |
| Debtors. | : | |

------------------------------------------------------------x

**MONTHLY FEE AND EXPENSE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP, ATTORNEYS FOR DEBTORS AND DEBTORS**
**IN POSSESSION FOR THE PERIOD JULY 1, 2009 THROUGH JULY 31, 2009**

| | |
|---|---|
| Name of Applicant: | Weil, Gotshal & Manges LLP |
| Authorized to Provide Professional Services to: | General Growth Properties, Inc., et al. |
| Date of Retention: | May 20, 2009 Nunc Pro Tunc to April 16, 2009 |
| Period for Which Compensation and Reimbursement is Sought: | July 1, 2009 through and including July 31, 2009 |
| Total Amount of Compensation: | $1,940,357.00 |
| Total Amount of Expenses: | $60,368.53 |
| 80% of Compensation Requested: | $1,552,285.60 |
| 100% of Expenses Requested: | $60,368.53 |
| Total Fees and Expenses Requested: | $1,612,654.13 |

| NAME OF PROFESSIONAL PERSON<br><br>ASSOCIATES: | DEPARTMENT AND YEAR ADMITTED<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | HOURLY BILLING RATE (including changes) | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lemmer, Elisa R. | BFR – 2000 | $640.00 | 80.50 | $51,520.00 |
| Gilbane, Eleanor H. | LR – 2002[2] | $630.00 | 23.20 | $14,616.00 |
| Eng, Diana M. | CORP – 2004 | $580.00 | 133.70 | $77,546.00 |
| Lopez, Christopher M. | BFR – 2003 | $580.00 | 41.30 | $23,954.00 |
| Wright, Miles J. | LR – 2004 | $540.00 | 103.80 | $56,052.00 |
| Jacobs, Barry A. | CORP – 2005[3] | $540.00 | 1.40 | $756.00 |
| Friedman, Julie T. (Contract Attorney) | BFR – 2003 | $500.00 | 19.00 | $9,500.00 |
| Ellis, Matthew S. | CORP – 2005 | $500.00 | 3.40 | $1,700.00 |
| Le, Kathy A. | LR – 2008 | $465.00 | 176.20 | $81,933.00 |
| Saavedra, Andrea C. | BFR – 2007 | $465.00 | 100.80 | $46,872.00 |
| Tran, Diem | LR – 2007 | $465.00 | 60.30 | $28,039.50 |
| Sadlak, Kristina A. | LR – 2007 | $465.00 | 29.30 | $13,624.50 |
| Wine, Jennifer L. | LR – 2007 | $465.00 | 36.40 | $16,926.00 |
| Coelho, Sara | BFR – 2008 | $465.00 | 1.00 | $465.00 |
| Gail, David B. | CORP – 2008 | $355.00 | 18.90 | $6,709.50 |
| Reicher, Aliza | BFR – 2008[4] | $415.00 | 148.00 | $61,420.00 |
| Cahn, Blaire | BFR – * | $415.00 | 245.50 | $101,882.50 |
| Eisler, Matthew | CORP – 2008 | $415.00 | 8.40 | $3,486.00 |
| Neely, Christopher M. | LR – 2009 | $415.00 | 116.70 | $48,430.50 |
| Solaimani, Farbod | TAX – 2008 | $415.00 | 38.00 | $15,770.00 |
| Mendelowitz, Adam | TAX – 2008[5] | $355.00 | 2.10 | $745.50 |
| Craddock, Erin | LR – * | $355.00 | 36.00 | $12780.00 |
| Haberman, Noam I. | CORP – * | $355.00 | 102.90 | $36,529.50 |

---

[2] Reflects New York Bar Admission. Admitted to Texas Bar in 2006.

[3] Reflects New York Bar Admission.  Admitted to Texas Bar in 2007.

[4] Reflects New York Bar Admission,  Admitted to the New Jersey Bar in 2007.

[5] Reflects Connecticut Bar Admission. Not admitted to New York Bar.

| | | | | |
|---|---|---|---|---|
| James, Cheryl A. | LR – 2009 | $355.00 | 132.50 | $47,037.50 |
| Kendall, Consuelo A. | LR – 2009 | $355.00 | 44.30 | $15,726.50 |
| Morgan, Gabriel A. | BFR – 2009 | $355.00 | 147.40 | $52,327.00 |
| Salcedo, Nadya | LR – * | $355.00 | 13.90 | $4,934.50 |
| Sherman, Rachel B. | LR – 2009 | $355.00 | 47.00 | $16,685.00 |
| Yates, Erin K. | LR – 2009[6] | $355.00 | 64.60 | $22,933.00 |
| Mann, Tracy T. | LR – * | $355.00 | 175.50 | $62,302.50 |
| Crews, Kevin T. | CORP – 2008 | $355.00 | 1.00 | $355.00 |
| **Total Associates** | | | **2,153.00** | **$933,558.50** |

---

[6] Reflects Massachusetts Bar Admission.

| NAME OF PROFESSIONAL Paralegals, Clerks, Library Staff and Other Non-Legal Staff: | DEPARTMENT AND YEAR ADMITTED Position of the Applicant | HOURLY BILLING RATE (including changes) | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $245.00 | 43.40 | $10,633.00 |
| Mitchel, Gayle E. | BFR | $230.00 | 136.50 | $31,395.00 |
| Robin, Artur | LITIGATION SUPPORT | $215.00 | 13.00 | $2,795.00 |
| Nudelman, Peter | LITIGATION SUPPORT | $215.00 | 3.00 | $645.00 |
| Flinn. Deborah C. | LR | $210.00 | 19.20 | $4,032.00 |
| Siebel, Peter A. | BFR | $210.00 | 8.10 | $1,701.00 |
| Seavey, Lori A. | BFR | $205.00 | 1.30 | $266.50 |
| Bell, Andrew | LITIGATION SUPPORT | $190.00 | 2.00 | $380.00 |
| Olvera, Rene A. | BFR | $180.00 | 8.80 | $1,584.00 |
| Amponsah, Duke | BFR | $180.00 | 46.70 | $8,406.00 |
| Chan, Bill K. | LR | $180.00 | 74.00 | $13,320.00 |
| Sawyer, Jayme R. | LR | $180.00 | 9.40 | $1,692.00 |
| Mandel, Gareth M. | LR | $170.00 | 48.20 | $8,194.00 |
| Swaney, Nicloe | LR | $160.00 | 10.80 | $1,728.00 |
| Wilmer, Andrea | BFR | $160.00 | 3.00 | $480.00 |
| Schoenfeld, Matthew | BFR | $160.00 | 6.70 | $1,072.00 |
| Van Kampen, Allison L. | LR | $160.00 | 1.80 | $288.00 |
| Cruz, Luis | LIBRARY | $135.00 | 3.60 | $486.00 |
| Jalomo, Chris | BFR | $130.00 | 62.40 | $8,112.00 |
| Bettini, Elio | LIBRARY | $125.00 | 3.90 | $487.50 |
| Pancham, Brenda | LIBRARY | $100.00 | 1.00 | $100.00 |
| Greco, Maximiliano | LIBRARY | $85.00 | 1.00 | $85.00 |
| Fhanaraj, Ramesh | LR | $95.00 | 36.60 | $3,477.00 |
| **Total Paraprofessionals** | | | **544.40** | **$101,359.00** |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CONFER WITH J. TANGREN RE: RESOLUTION OF ERISA CLASS ACTION AS IT RELATES TO MOTION TO EXTEND STAY TO CLASS ACTIONS (.4); CONFER WITH M. CHIMITRIS, R. FEIT RE: SAME (.3); REVISE LETTER TO JUDGE SHADUR, INCLUDING RELEVANT ARGUMENTS FROM A. METZ DECLARATION AND J. MESTERHARM'S FIRST DAY DECLARATION (1.2); CONFER WITH M. CHIMITRIS, R. FEIT ABOUT 30(B)(6) WITNESS IN RESPONSE TO URBAN PLAINTIFFS' DEPOSITION NOTICE (.6).

| 07/14/09 | Eng, Diana | 2.50 | 1,450.00 | 001 | 19159121 |

E-MAILS TO D. TRAN, E. CRADDOCK AND C. JAMES RE: RESPONSES TO DOCUMENT REQUESTS IN URBAN ADVERSARY PROCEEDING (.3); REVIEW T. NOLAN DECLARATIONS AND DEPOSITIONS RELATED TO MOTIONS TO DISMISS (1.7); REVISE OBJECTIONS TO DOCUMENT REQUESTS (.5).

| 07/14/09 | Tran, Diem | 0.30 | 139.50 | 001 | 19173313 |

REVIEW DOCUMENT REQUESTS FROM CENTER PARTNERS.

| 07/14/09 | James, Cheryl | 1.30 | 461.50 | 001 | 19201651 |

REVISE DISCOVERY RESPONSES.

| 07/14/09 | Morgan, Gabriel | 1.10 | 390.50 | 001 | 19222962 |

COORDINATE WITH WGM LITIGATION TEAM RE: TIMING FOR RESPONSE PLEADINGS (.9); CALL WITH G. MITCHEL RE: SAME (.2).

| 07/14/09 | Mandel, Gareth | 0.70 | 119.00 | 001 | 19398560 |

ASSIST WITH RESEARCH ON SECURITIES AND ERISA CLASS ACTION FILINGS IN CONJUNCTION WITH CLASS ACTION ADVERSARY (.3); REVIEW OF DOCUMENTS FOR PRODUCTION IN URBAN ADVERSARY (.4).

| 07/15/09 | Eng, Diana | 7.40 | 4,292.00 | 001 | 19163139 |

EMAILS TO NAVIGANT RE: DOCUMENT PRODUCTION (.2); MEET WITH C. JAMES, D. TRAN, E. CRADDOCK AND G. MANDEL RE: PROPER PROCEDURE FOR DOCUMENT REVIEW (.3); PARTICIPATE IN MEETING WITH NAVIGANT RE: SAME (.6); CALL WITH C. JAMES RE: LETTER TO JUDGE SHADUR (.1); REVIEW AND COMMENT ON LETTER TO JUDGE SHADUR (.3); DRAFT AND REVISE DECLARATIONS OF T. NOLAN (1.1); CALLS WITH M. GRAY RE: STRATEGY FOR RESPONSE TO DISCOVERY REQUESTS (.8); CALL WITH C. MALLET RE: DISCOVERY REQUESTS (.4); CALL WITH P. GONZALEZ RE: SAME (.1); REVIEW DOCUMENTS RELATED TO URBAN ADVERSARY PROCEEDING (3.3); CALL WITH E. CRADDOCK RE: DOCUMENT REVIEW PROCESS (.2).

| 07/15/09 | Gilbane, Eleanor | 1.40 | 882.00 | 001 | 19165570 |

REVIEW LEGISLATIVE HISTORY ON SETOFF PROVISIONS (.3); EMAIL LEGISLATIVE HISTORY AND COMMENTS TO C. NEELY FOR RESEARCH MEMO (.3); REVIEW MEMO AND EDIT C. NEELY RESEARCH MEMO (.8).

| 07/15/09 | Tran, Diem | 8.20 | 3,813.00 | 001 | 19172877 |

MEET WITH D. ENG, C. JAMES, E. CRADDOCK AND G. MANDEL RE: DOCUMENT REVIEW PROCEDURE (.3); REVIEW DOCUMENTS IN RESPONSE TO CENTER PARTNER'S DOCUMENT REQUESTS (7.9).

| 07/15/09 | Craddock, Erin | 8.40 | 2,982.00 | 001 | 19161659 |

MEET WITH D. ENG, C. JAMES, D. TRAN, G. MANDEL RE: DOCUMENT REVIEW (.3); REVIEW DOCUMENTS FOR PRODUCTION RE: CERTAIN PENDING LITIGATION (7.5); CALL WITH D. ENG RE: DOCUMENT REVIEW PROCESS (.2); REVIEW BACKGROUND DOCUMENTS FOR DOCUMENT REVIEW (.4).

| 07/15/09 | James, Cheryl | 2.40 | 852.00 | 001 | 19201974 |

MEET WITH D. ENG, E. CRADDOCK, D. TRAN AND G. MANDEL RE: DOCUMENT PRODUCTION FOR URBAN ADVERSARY (.3); CONDUCT DOCUMENT REVIEW FOR URBAN ADVERSARY (2.0); CALL WITH D. ENG RE: LETTER TO JUDGE SHADUR (.1).

| 07/15/09 | Mandel, Gareth | 0.30 | 51.00 | 001 | 19182495 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

ATTEND TEAM MEETING RE: DOCUMENT REVIEW IN URBAN ADVERSARY.

| 07/16/09 | Gray, Melanie | 0.20 | 170.00 | 001 | 19236871 |

REVIEW DRAFT ERISA STIPULATION PROVIDED BY ERISA COUNSEL.

| 07/16/09 | Eng, Diana | 8.30 | 4,814.00 | 001 | 19166187 |

MEET WITH N. SALCEDO RE: PROCEDURE FOR DOCUMENT REVIEW (.6); CALL WITH NAVIGANT RE: SAME (.1); EMAILS TO P. GONZALEZ RE: SAME (.4); REVIEW DOCUMENTS RELATED TO DISCOVERY REQUESTS (6.9); REVIEW AND COMMENT ON OBJECTIONS TO DISCOVERY (.3).

| 07/16/09 | Tran, Diem | 7.80 | 3,627.00 | 001 | 19172882 |

REVIEW DOCUMENTS IN RESPONSE TO CENTER PARTNER'S DOCUMENT REQUESTS.

| 07/16/09 | Craddock, Erin | 5.90 | 2,094.50 | 001 | 19163963 |

REVIEW DOCUMENTS IN CONNECTION WITH PENDING ADVERSARY PROCEEDING.

| 07/16/09 | James, Cheryl | 2.10 | 745.50 | 001 | 19201741 |

REVIEW DOCUMENTS FOR URBAN ADVERSARY.

| 07/16/09 | Salcedo, Nadya | 8.50 | 3,017.50 | 001 | 19167638 |

MEET WITH D. ENG RE: PROCEDURE (.6); REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (7.9).

| 07/16/09 | Mandel, Gareth | 1.30 | 221.00 | 001 | 19182606 |

ASSIST C. JAMES AND D. ENG WITH PROOFING AND SERVICE OF DEBTORS OBJECTIONS TO 1ST DOCUMENT REQUESTS AND DEPOSITION NOTICE.

| 07/17/09 | Eng, Diana | 5.80 | 3,364.00 | 001 | 19169229 |

REVISE CONFIDENTIALITY AGREEMENT FOR URBAN ADVERSARY PROCEEDING (.4); REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (4.8); EMAIL T. SMITH RE: URBAN ADVERSARY PROCEEDING (.2); EMAIL T. SMITH RE: CONFIDENTIALITY AGREEMENT (.1); REVIEW GGP BY-LAWS (.3).

| 07/17/09 | Tran, Diem | 6.90 | 3,208.50 | 001 | 19173158 |

REVIEW DOCUMENTS IN RESPONSE TO CENTER PARTNER'S DOCUMENT REQUESTS.

| 07/17/09 | James, Cheryl | 1.50 | 532.50 | 001 | 19201254 |

REVIEW DOCUMENTS FOR PRODUCTION IN URBAN ADVERSARY.

| 07/17/09 | Salcedo, Nadya | 5.40 | 1,917.00 | 001 | 19167840 |

REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE.

| 07/18/09 | Eng, Diana | 6.70 | 3,886.00 | 001 | 19169349 |

REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE.

| 07/18/09 | Mandel, Gareth | 3.70 | 629.00 | 001 | 19182483 |

REDACT HARD COPY DOCUMENTS REVIEW BY D. ENG FOR PRODUCTION IN URBAN ADVERSARY (1.5); COORDINATE WITH NAVIGANT RE: PRODUCTION OF DOCUMENTS IN URBAN ADVERSARY (2.2).

| 07/19/09 | Gray, Melanie | 0.80 | 680.00 | 001 | 19216374 |

CONFER WITH D. ENG, C. YOUNG RE: STATUS AND DOCUMENT PRODUCTION TO URBAN PLAINTIFFS.

| 07/19/09 | Eng, Diana | 1.00 | 580.00 | 001 | 19170364 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (.5); REVISE STIPULATION RE: 180-DAY DISCOVERY STAY IN ERISA LITIGATION (.5).

| 07/19/09 | Mandel, Gareth | 1.00 | 170.00 | 001 | 19182345 |

REVIEW 1ST URBAN ADVERSARY PRODUCTION.

| 07/20/09 | Gray, Melanie | 0.60 | 510.00 | 001 | 19216262 |

REVIEW AND REVISE STIPULATION RELATED TO ERISA CLASS ACTION (.3); EMAIL D. WINTERS RE: SAME (.1); REVIEW DRAFT OF AGREED MOTION AND ORDER TO STAY DISCOVERY TO BE FILED IN ERISA CLASS ACTION (.2).

| 07/20/09 | Eng, Diana | 2.50 | 1,450.00 | 001 | 19179223 |

REVIEW DOCUMENTS FOR PRODUCTION IN URBAN ADVERSARY PROCEEDING (2.3); REVISE STIPULATION RE: STAY RELATED TO ERISA DEFENDANTS (.2).

| 07/20/09 | Tran, Diem | 1.20 | 558.00 | 001 | 19197388 |

REVIEW DOCUMENTS ON PRODUCTION CDS TO CENTER PARTNERS.

| 07/20/09 | James, Cheryl | 4.50 | 1,597.50 | 001 | 19201762 |

PREPARE FOR JULY 22 HEARING (3.8); DRAFT COVER LETTER FOR DOCUMENT PRODUCTION FOR URBAN ADVERSARY (.2); CALL WITH M. GRAY AND GGP RE: PROPOSED STIPULATION (.3); MEET WITH R. SHERMAN AND D. ENG RE: HEARING PREPARATION (.2).

| 07/20/09 | Sherman, Rachel | 2.20 | 781.00 | 001 | 19180698 |

MEET WITH D. ENG AND C. JAMES TO DISCUSS CASE STRATEGY (.5); CONDUCT LEGAL RESEARCH RE: AUTHENTICATION OF BUSINESS RECORDS (1.7).

| 07/20/09 | Mandel, Gareth | 7.90 | 1,343.00 | 001 | 19252942 |

COMMUNICATE WITH D. ENG AND NAVIGANT RE: DEPOSITION PREPARATION AND PRODUCTION IN URBAN ADVERSARY (1.3); ASSEMBLE T. NOLAN DEPOSITION PREPARATION MATERIALS FOR URBAN ADVERSARY PER D. ENG INSTRUCTIONS (1.0); PREPARE JULY 20 URBAN ADVERSARY PRODUCTION (5.6).

| 07/21/09 | Gray, Melanie | 1.00 | 850.00 | 001 | 19216500 |

SEND NUMEROUS EMAILS RE: STIPULATION RE: CLASS ACTION MOTION TO EXTEND STAY AS IT RELATES TO ERISA CLASS ACTION AND TERMS OF AGREEMENT (.4); REVIEW AND REVISE PROPOSED ERISA STIPULATION (.4); CONFER WITH D. ENG RE: SAME (.2).

| 07/21/09 | Eng, Diana | 2.30 | 1,334.00 | 001 | 19184361 |

REVIEW AND REVISE STIPULATION AND AGREED ORDERS RE: SECURITIES AND ERISA LITIGATIONS.

| 07/21/09 | Sherman, Rachel | 2.50 | 887.50 | 001 | 19180702 |

DRAFT STIPULATION FOR SECURITIES CLASS ACTION.

| 07/21/09 | Mandel, Gareth | 0.30 | 51.00 | 001 | 19251199 |

UPDATE URBAN ADVERSARY CORRESPONDENCE FILE.

| 07/22/09 | Eng, Diana | 3.30 | 1,914.00 | 001 | 19187811 |

CALL WITH M. GRAY RE: DRAFT STIPULATIONS AND AGREED ORDERS RE: URBAN, ERISA AND SECURITIES LITIGATIONS (.2); DRAFT AND REVISE LETTER TO JUDGE SHADUR RE: ADJOURNMENT OF HEARING (.3); REVISE STIPULATIONS AND AGREED ORDERS RE: URBAN AND SECURITIES LITIGATIONS (2.5); CALL WITH R. FEIT RE: COMMENTS TO URBAN STIPULATION (.1); EMAILS TO R. FEIT, M. CHIMITRIS AND M. GRAY RE: DRAFT STIPULATIONS AND AGREED ORDERS RE: URBAN, ERISA AND SECURITIES LITIGATIONS (.2).

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

REVIEW BILLING SUMMARY REPORT (2.4); CALL WITH E. LEMMER RE: FEE STATEMENTS (.2).

| 07/01/09 | Amponsah, Duke | 3.80 | 684.00 | 032 | 19192161 |

REVIEW BILLING SUMMARY REPORT AND CONFORM ENTRIES TO U.S. TRUSTEE GUIDELINES.

| 07/01/09 | Mitchel, Gayle | 8.70 | 2,001.00 | 032 | 19130808 |

CONTINUE SECONDARY REVIEW OF BILLING SUMMARY REPORT AND FORWARD EDITS ACCOUNTING.

| 07/01/09 | Jalomo, Chris | 7.00 | 910.00 | 032 | 19157081 |

ASSIST WITH THE SECONDARY REVIEW OF BILLING SUMMARY REPORT AS REQUESTED BY G. MITCHEL.

| 07/02/09 | Friedman, Julie | 0.50 | 250.00 | 032 | 19139594 |

REVIEW ISSUES RELATED TO FIRST BILLING STATEMENT.

| 07/02/09 | Morgan, Gabriel | 0.40 | 142.00 | 032 | 19223015 |

DRAFT EMAILS TO S. YOUNGMAN, J. FRIEDMAN AND D. AMPONSAH RE: BILL REVIEW.

| 07/02/09 | Amponsah, Duke | 3.00 | 540.00 | 032 | 19192331 |

REVIEW BILLING SUMMARY REPORT AND CONFORM ENTRIES TO U.S. TRUSTEE GUIDELINES.

| 07/03/09 | Friedman, Julie | 3.60 | 1,800.00 | 032 | 19139595 |

REVIEW APRIL-MAY BILLING STATEMENT IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES.

| 07/03/09 | Morgan, Gabriel | 6.30 | 2,236.50 | 032 | 19222113 |

REVIEW BILLING SUMMARY REPORT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES (6.1); DRAFT EMAILS WITH S. YOUNGMAN AND J. FRIEDMAN RE: SAME (.2).

| 07/04/09 | Friedman, Julie | 2.00 | 1,000.00 | 032 | 19139596 |

REVIEW APRIL-MAY BILLING STATEMENT TO ENSURE COMPLIANCE WITH U.S. TRUSTEE GUIDELINES.

| 07/04/09 | Morgan, Gabriel | 0.70 | 248.50 | 032 | 19196708 |

REVIEW BILLING SUMMARY REPORT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 07/05/09 | Friedman, Julie | 6.90 | 3,450.00 | 032 | 19139597 |

REVIEW APRIL-MAY BILLING STATEMENT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 07/05/09 | Morgan, Gabriel | 6.60 | 2,343.00 | 032 | 19196709 |

REVIEW BILLING SUMMARY REPORT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES (6.5); EMAIL WITH J. FRIEDMAN RE: SAME (.1).

| 07/06/09 | Friedman, Julie | 3.80 | 1,900.00 | 032 | 19139598 |

REVIEW APRIL-MAY BILLING STATEMENT TO ENSURE COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (3.6); CONFER WITH G. MORGAN RE: SAME (.2).

| 07/06/09 | Morgan, Gabriel | 4.90 | 1,739.50 | 032 | 19221994 |

REVIEW BILLING SUMMARY REPORT TO ENSURE COMPLIANCE TO U.S. TRUSTEE GUIDELINES (4.6); CONFER WITH J. FRIEDMAN RE: SAME (.3).

| 07/07/09 | Friedman, Julie | 1.00 | 500.00 | 032 | 19139530 |

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Marcia L. Goldstein
Gary T. Holtzer
Adam P. Strochak
Stephen A. Youngman (*admitted pro hac vice*)
Sylvia A. Mayer (*admitted pro hac vice*)

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
|  |  |  |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
|  | : |  |
| **GENERAL GROWTH** | : | **09-11977 (ALG)** |
| **PROPERTIES, INC., et al.,** | : |  |
|  | : | **(Jointly Administered)** |
| **Debtors.** | : |  |

------------------------------------------------------------x

**MONTHLY FEE AND EXPENSE STATEMENT OF WEIL, GOTSHAL**
**& MANGES LLP, ATTORNEYS FOR DEBTORS AND DEBTORS IN POSSESSION**
**FOR THE PERIOD SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010**

| | |
|---|---|
| <u>Name of Applicant</u>: | Weil, Gotshal & Manges LLP |
| <u>Authorized to Provide Professional Services to</u>: | General Growth Properties, Inc., <u>et al.</u> |
| <u>Date of Retention</u>: | May 20, 2009 <u>Nunc</u> <u>Pro</u> <u>Tunc</u> to April 16, 2009 |
| <u>Period for Which Compensation and Reimbursement is Sought</u>: | September 1, 2010 through and including September 30, 2010 |
| <u>Total Amount of Compensation</u>: | $3,080,581.50 |
| <u>Total Amount of Expenses</u>: | $70,028.79 |
| <u>80% of Compensation Requested</u>: | $2,464,465.20 |
| <u>100% of Expenses Requested</u>: | $70,028.79 |
| <u>Total Fees and Expenses Requested</u>: | $2,534,493.99 |

# COMPENSATION BY PROFESSIONAL
## SEPTEMBER 1, 2010 THROUGH SEPTEMBER 30, 2010

| NAME OF PROFESSIONAL PERSON<br><br>PARTNERS & COUNSELS: | DEPARTMENT AND YEAR ADMITTED[1]<br><br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|
| Goldstein, Marcia L. | BFR – 1976 | $990.00 | 119.60 | $118,404.00 |
| Heitner, Kenneth | TAX – 1974 | $990.00 | 13.00 | $12,870.00 |
| Green, Frederick S. | CORP – 1980 | $990.00 | 100.70 | $99,693.00 |
| Rosen, J. Phillip | CORP – 1982 | 990.00 | 12.00 | $11,880.00 |
| Holtzer, Gary T. | BFR – 1991 | $975.00 | 110.70 | $107,932.50 |
| Fontana, Angela M. | CORP – 1990 | $950.00 | 83.10 | $78,945.00 |
| Korby, Mary R. | CORP – 1984 | $925.00 | 161.80 | $149,665.00 |
| Bloch, Matthew | CORP – 1986 | $900.00 | 120.50 | $108,450.00 |
| Kam, Michael K. | TAX – 1987 | $900.00 | 32.60 | $29,340.00 |
| Gray, Melanie | LR – 1988 | $885.00 | 1.0 | $885.00 |
| Reid, Penny R. | LR – 1989 | $885.00 | 86.00 | $76,110.00 |
| Gelbfish, Larry J. | TAX – 1988 | $885.00 | 78.60 | $69,561.00 |
| Lender, David J. | LR – 1994 | $865.00 | 51.00 | $44,115.00 |
| Zylberberg, Samuel M. | CORP – 1988 | $845.00 | 1.00 | $845.00 |
| Strochak, Adam P. | BFR – 1993 | $845.00 | 101.80 | $86,021.00 |
| Connolly, Annemargaret | CORP – 1988 | $845.00 | 2.20 | $1,859.00 |
| Landau, Malcolm E. | CORP – 1994 | $845.00 | 86.30 | $72,923.50 |
| Youngman, Stephen A. | BFR – 1985 | $845.00 | 141.20 | $119,314.00 |
| Frongillo, Thomas C. | LR– 1982 | $845.00 | 27.70 | $23,406.50 |
| Mastando, John P. III | LR– 1997 | $820.00 | 8.30 | $6,806.00 |
| Mayer, Sylvia A. | BFR – 1993 | $820.00 | 103.70 | $85,034.00 |
| Sontag, Scott M. | TAX– 1998 | $780.00 | 116.30 | $90,714.00 |
| Margolis, Steven M. (Counsel) | TAX– 1990 | $720.00 | 38.30 | $27,576.00 |
| Ferrillo, Paul A. (Counsel) | LR – 1989 | $720.00 | 8.10 | $5,832.00 |

[1] BFR– Business Finance & Restructuring, CORP – Corporate, LR – Litigation/Regulatory, TAX – Tax, LS – Litigation Support, IS – IS Technical Operations, * – Not yet admitted to the bar.

| Emmel, Heather L. (Counsel) | CORP – 1998 | $700.00 | 138.20 | $96,740.00 |
| Lemmer, Elisa R. (Counsel) | BFR – 2000 | $700.00 | 115.40 | $80,780.00 |
| **Total Partners and Counsels** | | | **1,859.10** | **$1,605,701.50** |

| NAME OF PROFESSIONAL PERSON<br><br>ASSOCIATES: | DEPARTMENT AND YEAR ADMITTED [1]<br>Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|
| Butenas, John | CORP – 1991 | $695.00 | 46.60 | $32,387.00 |
| Frye, Richard H. | CORP – 2006 | $550.00 | 68.20 | $37,510.00 |
| Welty, William P. | CORP – 2004 | $665.00 | 154.80 | $102,942.00 |
| Wright, Miles J. | LR – 2004 | $630.00 | 97.00 | $61,110.00 |
| Stasny, Sarah E. | CORP – 2003 | $630.00 | 70.20 | $44,226.00 |
| Fennell, Gregory | CORP – 2004 | $630.00 | 4.60 | $2,898.00 |
| Jacobs, Barry A. | CORP – 2005 | $630.00 | 198.50 | $125,055.00 |
| Rahman, Faiza N. | CORP – 2006 | $595.00 | 95.10 | $56,584.50 |
| Skeete, Hannah | CORP – 2008 | $595.00 | 41.80 | $24,871.00 |
| Bonk, Jason B. | LR – 2007 | $595.00 | 48.00 | $28,560.00 |
| Krause, Katherine M. | CORP – 2007 | $550.00 | 97.80 | $53,790.00 |
| Le, Kathy A. | LR – 2008 | $550.00 | 91.70 | $50,435.00 |
| Wine, Jennifer L. | BFR – 2007 | $550.00 | 87.20 | $47,960.00 |
| Stein, Russell J. | TAX – 2004 | $550.00 | 6.10 | $3,355.00 |
| Hutchings, Clinton R. | CORP – 2006 | $550.00 | 6.90 | $3,795.00 |
| Reicher, Aliza | BFR – 2008 | $515.00 | 10.70 | $5,510.50 |
| Quinn, Georgia D. | CORP – 2008 | $515.00 | 47.30 | $24,359.50 |
| Cahn, Blaire | BFR – 2009 | $515.00 | 90.90 | $46,813.50 |
| Solaimani, Farbod | TAX – 2008 | $515.00 | 91.60 | $47,174.00 |
| Yates, Erin K. | LR – 2009 | $455.00 | 1.40 | $637.00 |
| Friedman, Julie T. (Contract Attorney) | BFR – 2003 | $500.00 | 27.10 | $13,550.00 |
| Haberman, Noam I. | CORP – 2009 | $455.00 | 112.40 | $51,142.00 |
| Mendelowitz, Adam | TAX – 2008 | $455.00 | 66.60 | $30,303.00 |
| Lennox, Marie N. | CORP – 2008 | $455.00 | 94.40 | $42,952.00 |

| Hatcher, R. Todd T. | TAX – 2009 | $455.00 | 173.80 | $79,079.00 |
| Rosensteel, Kimberly M. | LR – 2009 | $455.00 | 42.90 | $19,519.50 |
| Crews, Kevin T. | CORP – 2008 | $455.00 | 204.60 | $93,093.00 |
| Gail, David B. | CORP – 2008 | $455.00 | 47.40 | $21,567.00 |
| Mann, Tracy T. | LR – 2008 | $455.00 | 97.70 | $44,453.50 |
| Morgan, Gabriel A. | BFR – 2009 | $455.00 | 99.90 | $45,454.50 |
| Hren, Eileen | LR – 2009 | $395.00 | 31.80 | $12,561.00 |
| Menaldino, Janeane | CORP – 2010 | $395.00 | 98.20 | $38,789.00 |
| Limmer, Sam | CORP – 2010 | $395.00 | 9.10 | $3,594.50 |
| Cargill, Stacie L. | CORP – 2009 | $395.00 | 101.80 | $40,211.00 |
| Capone, Gregory | BFR – * | $395.00 | 154.40 | $60,988.00 |
| **Total Associates** | | | **2,718.50** | **$1,397,230.00** |

| NAME OF PROFESSIONAL<br><br>Paralegals, Clerks, Library Staff and Other Non-Legal Staff: | DEPARTMENT AND YEAR ADMITTED[1]<br><br>Position of the Applicant | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
| --- | --- | --- | --- | --- |
| Lee, Kathleen | BFR | $275.00 | 9.20 | $2,530.00 |
| Mitchel, Gayle E. | BFR | $260.00 | 144.80 | $37,648.00 |
| Freifeld, Michelle I. | LR | $245.00 | 4.00 | $980.00 |
| Flinn, Deborah C. | LR | $240.00 | 5.50 | $1,320.00 |
| George, Camille A. | LR | $240.00 | 8.40 | $2,016.00 |
| Aliseo, Nicole | BFR | $210.00 | 2.00 | $420.00 |
| Potter, Lougran | LR | $200.00 | 3.40 | $680.00 |
| Amponsah, Duke | BFR | $200.00 | 26.50 | $5,300.00 |
| Olvera, Rene A. | BFR | $200.00 | 17.60 | $3,520.00 |
| Chan, Bill K. | LR | $200.00 | 30.00 | $6,000.00 |
| Sawyer, Jayme R. | LR | $200.00 | 1.70 | $340.00 |
| Loskick, Merill | Library | $195.00 | 2.30 | $448.50 |
| Ialuna, Sabrina M. | LR | $180.00 | 3.30 | $594.00 |
| Jalomo, Chris | BFR | $160.00 | 50.90 | $8,144.00 |
| Pande, Trisha | LR | $160.00 | 5.20 | $832.00 |
| Hassett, Meredith M. | LR | $160.00 | 14.40 | $2,304.00 |

| Berkman, R.T. Winston | CORP | $160.00 | 23.30 | $3,728.00 |
| Burdette, Leslie A. | Managing Clerk | $140.00 | 3.70 | $518.00 |
| Cruz, Luis | Library | $135.00 | 1.50 | 202.50 |
| Bettini, Elio | Library | $125.00 | 1.00 | $125.00 |
| **Total Paraprofessionals** | | | **358.70** | **$77,650.00** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
| --- | --- | --- | --- |
| Partners and Counsel | $863.70 | 1,859.10 | $1,605,701.50 |
| Associates | $513.97 | 2,718.50 | $1,397,230.00 |
| Paraprofessionals | $216.48 | 358.70 | $77,650.00 |
| **Total Fees Incurred** | | **4,936.30** | **$3,080,581.50** |
| **Blended Attorney Rate** | **$656.00** | | |
| | | | |
| **Grand Total Fees Requested** | | **4,936.30** | **$3,080,581.50** |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

09/10/10   Strochak, Adam   1.40   1,183.00   013   20976908

CALL WITH J. MESTERHARM, E. ABRAMS, P. REID AND K. LE RE: CREDITORS COMMITTEE DISCOVERY (.7); CALL TO J. SORKIN, AND P. REID RE: SAME (.7).

09/10/10   Le, Kathy   1.80   990.00   013   20982633

PREPARE FOR AND CALL WITH A. STROCHAK, P. REID, M. CHIMITRIS, S. MATRENEC, E. ABRAHMS, J. MESTERHARM, R. GERN, AND R. CILENTO RE: CREDITORS COMMITTEE DISCOVERY RELATING TO DISCLOSURE STATEMENT (1.0); CORRESPOND WITH P. REID RE: SAME (.4); COORDINATE WITH L. WIGHT AND T. NOLAN RE: SAME (.4).

09/12/10   Mann, Tracy   0.20   91.00   013   20974283

PREPARE MATERIALS RELATED TO SOLICITATION OF HUGHES HEIRS TO J. WRIGHT.

09/13/10   Reid, Penny   4.40   3,894.00   013   20960332

GATHER MATERIALS FOR UNSECURED CREDITORS' COMMITTEE DISCOVERY (3.9); REVIEW AND RESPOND TO EMAILS RE: UNSECURED CREDITORS' COMMITTEE DISCOVERY (.5).

09/14/10   Reid, Penny   6.00   5,310.00   013   20959987

GATHER MATERIALS FOR DISCOVERY REQUESTS (4.9); CALL WITH PERSHING'S COUNSEL RE: SAME (.4); CALL WITH A. DIETDERICH AND WGM TEAM RE: SAME (.7).

09/14/10   Strochak, Adam   0.90   760.50   013   20890888

CALL TO P. REID RE: CREDITORS COMMITTEE DISCOVERY (.2); CALL WITH A. DIETDERICH AND WGM TEAM RE: SAME (.7).

09/14/10   Wine, Jennifer   0.10   55.00   013   20972912

EMAIL EPIQ RE: ADDRESS CHANGE FOR SOLICITATION.

09/14/10   Le, Kathy   2.70   1,485.00   013   20982470

COMMUNICATE WITH P. REID RE: CREDITORS COMMITTEE DISCOVERY RELATING TO DISCLOSURE STATEMENT (.7); PARTICIPATE IN CALL WITH WGM TEAM AND A. DIETDERICH RE: CREDITORS COMMITTEE DISCOVERY RELATING TO DISCLOSURE STATEMENT (.7); COMMUNICATE WITH GGP TEAM RE: SAME (.3); CORRESPOND WITH J. MESTERHARM RE: SAME (.3); REVIEW DOCUMENTS FOR PRODUCTION RE: SAME (.7).

09/15/10   Holtzer, Gary   0.20   195.00   013   20894206

CALL WITH WILLKIE RE: COMMITTEE DISCOVERY.

09/15/10   Reid, Penny   6.60   5,841.00   013   20959454

GATHER MATERIALS FOR DISCOVERY PRODUCTION (5.2); CALL WITH MILLER BUCKFIRE, ALIXPARTNERS AND KLC RE: DISCOVERY RESPONSES (1.0); CALL WITH A. STROCHAK RE: CREDITORS COMMITTEE DISCOVERY (.4).

09/15/10   Youngman, Stephen   0.90   760.50   013   21118252

REVIEW TIMETABLE RELATED TO RE-SOLICITATION RE: HUGHES HEIRS (.4); CALL WITH G. HOLTZER RE: SAME (.2); EMAILS WITH A. STROCHAK RE: RE-SOLICITATION (.3).

09/15/10   Le, Kathy   5.00   2,750.00   013   20982471

PARTIAL PARTICIPATION IN CALL WITH P. REID, MILLER BUCKFIRE AND ALIXPARTNERS RE: CREDITORS COMMITTEE DISCOVERY RELATING TO DISCLOSURE STATEMENT (.3); COMMUNICATE WITH P. REID AND A. STROCHAK RE: SAME (.7); DRAFT RESPONSES TO SAME (3.0); REVIEW DOCUMENTS FOR PRODUCTION RE: SAME (1.0).

09/16/10   Reid, Penny   6.10   5,398.50   013   20959455

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH COUNSEL FOR PERSHING (.5); PREPARE MATERIALS FOR DISCOVERY RESPONSES (5.3); CONFERENCE RE: DISCOVERY RESPONSES (.3).

| 09/16/10 | Youngman, Stephen | 0.80 | 676.00 | 013 | 21118478 |

REVIEW HUGHES HEIRS RESOLICITATION PLEADINGS.

| 09/16/10 | Wine, Jennifer | 0.20 | 110.00 | 013 | 20973573 |

EMAIL EPIQ RE: FILING OF AFFIDAVIT OF SERVICE FOR SOLICITATION PACKAGES (.1); COORDINATE FILING WITH G. MITCHEL (.1).

| 09/16/10 | Le, Kathy | 8.70 | 4,785.00 | 013 | 20983008 |

REVIEW RESPONSES AND OBJECTIONS TO CREDITORS' COMMITTEE DISCOVERY REQUESTS (1.0); DRAFT DEPOSITION NOTICES TO CREDITORS COMMITTEE RE: SAME (2.0); COMMUNICATE WITH P. REID RE: SAME (.5); COMMUNICATE WITH WGM TEAM RE: SAME (.5); REVIEW BROOKFIELD RESPONSES AND OBJECTIONS RE: SAME (.7); REVIEW DOCUMENTS FOR PRODUCTION RE: SAME (4.0).

| 09/16/10 | Mann, Tracy | 0.10 | 45.50 | 013 | 21118482 |

EMAIL WITH J. WRIGHT RE: RE-SOLICITATION OF HUGHES HEIRS.

| 09/17/10 | Reid, Penny | 9.90 | 8,761.50 | 013 | 20959806 |

GATHER AND REVIEW MATERIALS FOR UNSECURED CREDITORS' COMMITTEE DISCOVERY REQUESTS (7.8); CALL WITH BROOKFIELD COUNSEL (.5); EMAILS RE: DISCOVERY REQUESTS (1.2); CALL FROM A. STROCHAK AND S. YOUNGMAN RE: RESPONSES TO DISCOVERY REQUESTS (.4).

| 09/17/10 | Youngman, Stephen | 0.80 | 676.00 | 013 | 21118484 |

REVIEW UNSECURED CREDITORS' COMMITTEE DISCOVERY AND OPEN ISSUES (.3); EMAIL A. STROCHAK RE: UNSECURED CREDITORS' COMMITTEE DISCOVERY (.1); CALL WITH P. REID AND A. STROCHAK RE: UNSECURED CREDITORS' COMMITTEE DISCOVERY (.4).

| 09/17/10 | Strochak, Adam | 0.40 | 338.00 | 013 | 20901180 |

CALL TO S. YOUNGMAN AND P. REID RE: COMMENTS ON RESPONSES TO CREDITORS COMMITTEE DISCOVERY REQUESTS.

| 09/17/10 | Wine, Jennifer | 0.10 | 55.00 | 013 | 20973526 |

EMAIL J. WRIGHT RE: RE-SOLICITATION OF HUGHES HEIRS.

| 09/17/10 | Le, Kathy | 11.00 | 6,050.00 | 013 | 20983014 |

REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION IN RESPONSE TO CREDITORS COMMITTEE DISCOVERY REQUESTS (8.0); COMMUNICATE WITH WGM TEAM RE: SAME (2.0); REVISE DISCOVERY RESPONSES, OBJECTIONS AND DEPOSITION NOTICES (1.0).

| 09/17/10 | Hassett, Meredith | 0.50 | 80.00 | 013 | 20909905 |

PREPARE DOCUMENTS FOR PRODUCTION AS PER REQUEST OF K. LE.

| 09/18/10 | Reid, Penny | 1.10 | 973.50 | 013 | 20960731 |

REVIEW MATERIALS FOR DISCOVERY PRODUCTION.

| 09/19/10 | Reid, Penny | 0.30 | 265.50 | 013 | 20960733 |

REVIEW DRAFT LETTER TO UNSECURED CREDITORS' COMMITTEE RE: DISCOVERY.

| 09/19/10 | Strochak, Adam | 0.50 | 422.50 | 013 | 20976905 |

REVIEW AND REVISE LETTER TO J. SORKIN RE: DISCOVERY ISSUES.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 09/19/10 | Haberman, Noam | 0.30 | 136.50 | 013 | 20965759 |

CORRESPONDENCE AND CALLS WITH W. BERKMAN RE: ASSIGNMENT FOR APPENDIX TO DISCLOSURE STATEMENT AND PLAN SUPPLEMENT.

| 09/20/10 | Reid, Penny | 2.90 | 2,566.50 | 013 | 21118793 |

REVIEW DOCUMENTS FOR PRODUCTION TO UNSECURED CREDITORS' COMMITTEE.

| 09/20/10 | Lemmer, Elisa | 1.40 | 980.00 | 013 | 21120511 |

MULTIPLE EMAILS AND TELEPHONE CALLS WITH M. CHAFFEE AND C. PULLO RE: SOLICITATION ISSUE (1.1); REVISE VANGUARD LETTER (.2); EMAIL TO C. PULLO RE: SAME (.1).

| 09/20/10 | Welty, William | 0.80 | 532.00 | 013 | 21120514 |

REVIEW AND REVISE UNDERWRITERS MOTION.

| 09/20/10 | Wine, Jennifer | 0.10 | 55.00 | 013 | 20973134 |

EMAIL G. MORGAN RE: SOLICITATION DATE.

| 09/20/10 | Le, Kathy | 8.00 | 4,400.00 | 013 | 20983016 |

REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION TO CREDITORS COMMITTEE (7.0); COMMUNICATE WITH CREDITORS COMMITTEE RE: SAME (.5); COMMUNICATE WITH A. STROCHAK RE: SAME (.5).

| 09/21/10 | Holtzer, Gary | 0.30 | 292.50 | 013 | 20911998 |

CALL WITH A. STROCHAK, SULLIVAN & CROMWELL AND WILLKIE RE: CREDITORS' COMMITTEE DISCOVERY ISSUES.

| 09/21/10 | Reid, Penny | 5.20 | 4,602.00 | 013 | 20960747 |

GATHER MATERIALS FOR UNSECURED CREDITORS' COMMITTEE PRODUCTION (3.5); CALL RE: UNSECURED CREDITORS' COMMITTEE PRODUCTION (.4); REVIEW DOCUMENTS FOR PRIVILEGE (1.1); REVIEW AND RESPOND TO EMAILS RE: DOCUMENTS FOR PRIVILEGE (.2).

| 09/21/10 | Wine, Jennifer | 0.10 | 55.00 | 013 | 20973999 |

EMAIL G. MORGAN AND EPIQ BANKRUPTCY SOLUTIONS RE: SOLICITATION QUESTION.

| 09/21/10 | Le, Kathy | 12.20 | 6,710.00 | 013 | 20982472 |

COMMUNICATE WITH M. TABIBIAN RE: CREDITORS COMMITTEE DISCOVERY RELATING TO DISCLOSURE STATEMENT (.2); REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION TO CREDITORS COMMIITTEE (10.0); COMMUNICATE WITH WGM TEAM RE: SAME (2.0).

| 09/21/10 | Hassett, Meredith | 2.50 | 400.00 | 013 | 20920296 |

PREPARE DOCUMENTS FOR PRODUCTION AS PER REQUEST OF K. LE.

| 09/22/10 | Reid, Penny | 3.30 | 2,920.50 | 013 | 20959440 |

REVIEW DOCUMENTS FOR PRODUCTION (2.1); CALL WITH A. STROCHAK, YOUNGMAN AND K. LE RE: DOCUMENTS FOR PRODUCTION (.6); REVIEW LETTER FROM UNSECURED CREDITORS' COMMITTEE (.2); EMAILS TO CLIENT RE: DISCOVERY (.4).

| 09/22/10 | Youngman, Stephen | 0.60 | 507.00 | 013 | 21120543 |

CALL WITH A. STROCHAK, P. REID AND K. LE RE: UNSECURED CREDITORS' COMMITTEE DISCOVERY.

| 09/22/10 | Strochak, Adam | 0.60 | 507.00 | 013 | 21120545 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

CALL WITH P. REID, S. YOUNGMAN AND K. LE RE: CREDITORS COMMITTEE DISCOVERY REQUESTS.

| 09/22/10 | Lemmer, Elisa | 0.40 | 280.00 | 013 | 21121963 |

EMAILS AND CALLS WITH M. CHAFFEE AND C. PULLO RE: BALLOT ISSUES.

| 09/22/10 | Wine, Jennifer | 0.40 | 220.00 | 013 | 20974010 |

EMAIL M. THOMA-CULVER RE: HUGHES HEIRS RE-SOLICITATION (.2); EMAIL J. WRIGHT RE: SAME (.1); EMAIL J. MORROWS (KURTZMAN CARSON) RE: PUBLICATION OF NOTICE OF CONFIRMATION HEARING (.1).

| 09/22/10 | Le, Kathy | 10.70 | 5,885.00 | 013 | 20982473 |

CALL WITH A. STROCHAK, P. REID, AND S. YOUNGMAN RE: CREDITORS COMMITTEE DISCOVERY RE: DISCLOSURE STATEMENT (.6); REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION TO CREDITORS COMMITTEE (10.1).

| 09/22/10 | Cahn, Blaire | 0.90 | 463.50 | 013 | 20948254 |

REVIEW MATERIALS RE: ASSET SALE AND STOCK ISSUANCE DISCLOSURE.

| 09/22/10 | Hassett, Meredith | 2.70 | 432.00 | 013 | 20920368 |

PREPARE DOCUMENTS FOR PRODUCTION AS PER REQUEST OF K. LE.

| 09/23/10 | Strochak, Adam | 1.00 | 845.00 | 013 | 21121977 |

CALL WITH J. KORN RE: CREDITORS COMMITTEE DISCOVERY (.4); MEET WITH P. REID AND K. LE RE: SAME (.6).

| 09/23/10 | Wine, Jennifer | 0.30 | 165.00 | 013 | 20975285 |

EMAIL J. WRIGHT RE: RESOLICITATION OF HUGHES HEIRS (.1); REVIEW ADDRESSES FOR SOLICITATION (.1); EMAIL EPIQ RE: SAME (.1).

| 09/23/10 | Le, Kathy | 11.00 | 6,050.00 | 013 | 20983017 |

REVIEW ISSUES RE: CREDITORS COMMITTEE DISCOVERY REQUESTS (1.4); CALL WITH E. ABRAMS AND R. CILENTO RE: SAME (1.0); REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION TO CREDITORS COMMITTEE (8.0); MEET WITH P. REID AND A. STROCHAK RE: UNSECURED CREDITORS' COMMITTEE (.6).

| 09/23/10 | Potter, Lougran | 1.30 | 260.00 | 013 | 20958556 |

REVIEW AND ASSEMBLE DISCLOSURE STATEMENT AT REQUEST OF J. WRIGHT.

| 09/23/10 | Hassett, Meredith | 4.40 | 704.00 | 013 | 20920399 |

PREPARE DOCUMENTS FOR PRODUCTION AS PER REQUEST OF K. LE.

| 09/24/10 | Reid, Penny | 4.00 | 3,540.00 | 013 | 20959433 |

PARTICIPATE IN MEET AND CONFER WITH UNSECURED CREDITORS' COMMITTEE (.7); REVIEW POTENTIALLY RESPONSIVE DOCUMENTS FOR PRODUCTION (2.4); REVIEW AND REVISE EMAILS RE: RESPONSIVE DOCUMENTS FOR PRODUCTION (.4); REVIEW AND REVISE DRAFT LETTER (.5).

| 09/24/10 | Wine, Jennifer | 0.30 | 165.00 | 013 | 20977508 |

EMAILS WITH EPIQ RE: PERIODIC TABULATION REPORTS (.2); EMAIL G. HOLTZER, A. STROCHAK, S. MAYER AND S. YOUNGMAN RE: VOTING AND ELECTIONS (.1).

| 09/24/10 | Le, Kathy | 0.50 | 275.00 | 013 | 20982515 |

PARTICIPATE IN MEET-AND-CONFER WITH J. SORKIN, J. SAVIN, A. QURESHI, AND E. EGLESON RE: DISCOVERY RELATING TO DISCLOSURE STATEMENT.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

09/24/10    Hassett, Meredith     1.40     224.00    013    20920318

PREPARE DOCUMENTS FOR PRODUCTION AT PER REQUST OF K. LE.

09/27/10    Holtzer, Gary     0.50     487.50    013    21122125

REVIEW DISCLOSURE STATEMENT HEARING TRANSCRIPT.

09/27/10    Reid, Penny     1.30     1,150.50    013    21122129

REVIEW AND RESPOND TO EMAILS RE: UNSECURED CREDITORS' COMMITTEE DISCOVERY (.4);
REVIEW DOCUMENTS FOR PRODUCTION (.9).

09/27/10    Strochak, Adam     1.90     1,605.50    013    21123280

REVIEW AND ANALYZE CREDITORS COMMITTEE DISCOVERY AND PROPOSAL FOR DOCUMENT
PRODUCTION (.7); CALLS AND EMAILS TO AND FROM S. NELSON AND J. SORKIN RE: SAME (1.2).

09/28/10    Mendelowitz, Adam     1.60     728.00    013    21123318

REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT.

09/28/10    Hassett, Meredith     1.50     240.00    013    20932463

COMPILE AND REVIEW DOCUMENTS FOR PRODUCTION AS PER REQUEST OF K. LE.

09/29/10    Wine, Jennifer     0.70     385.00    013    20981594

EMAIL B. CAHN RE: SOLICITATION AND ELECTION PACKAGES (.3); REVIEW DISCLOSURE STATEMENT
ORDER RE: SAME (.1); EMAILS WITH J. DALOIA RE: SOLICITATION AND ELECTION PACKAGES (.2);
EMAIL J. WRIGHT AND J. DALOIA RE: RESOLICITATION PACKAGES (.1).

| **SUBTOTAL TASK CODE 013 - DISCLOSURE STATEMENT/SOLICITATION/VOTING:** | **187.40** | **$ 124,141.00** | | |
|---|---|---|---|---|

08/02/10    Margolis, Steven     0.60     432.00    015    21076072

REVIEW ISSUES RE: EQUITY GRANTS AND EXISTING OPTIONS.

08/11/10    Margolis, Steven     1.00     720.00    015    21079610

REVIEW NEW DRAFTS OF PLAN OF REORGANIZATION, DISCLOSURE STATEMENT AND RELATED
DOCUMENTATION (.8); CONFER WITH A. MENDELOWITZ RE: EMPLOYEE ISSUES AND W-2 (.2).

08/12/10    Margolis, Steven     1.20     864.00    015    21084037

CONFERENCES AND CORRESPONDENCE WITH A. MENDELOWITZ AND J. MENALDINO RE: EMPLOYEE
ISSUES AND COMMENTS TO SPINCO FORM 10 (.5); CONFER WITH K. CALABRESE AND A.
MENDELOWITZ RE: SPINCO DOCUMENTS AND EMPLOYEE MATTERS AGREEMENT AND EMPLOYEE
LEASE AGREEMENT AND PREPARE FOR SAME (.7).

08/18/10    Margolis, Steven     0.60     432.00    015    21074759

REVIEW ISSUES WITH A. MENDELOWITZ ON CERTAIN EMPLOYMENT AGREEMENTS, COMMENTS
FROM OPPOSING COUNSEL AND REVIEW SAME.

08/19/10    Margolis, Steven     0.90     648.00    015    21086902

REVIEW DOCUMENTS AND CORRESPONDENCE RE: EMPLOYMENT AGREEMENTS, EQUITY AWARD
TERM SHEETS, AND RELATED ISSUES AND CORRESPONDENCE WITH A. MENDELOWITZ ON SAME.

08/20/10    Margolis, Steven     0.70     504.00    015    21085355

REVIEW NEW DRAFTS OF CERTAIN EMPLOYMENT AGREEMENTS.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

FOLLOW UP AND FINALIZE PRICEWATERHOUSECOOPERS RETENTION ORDER.

| 09/29/10 | Wright, Miles | 0.50 | 315.00 | 031 | 20965297 |

REVIEW AND FILE CUSHMAN & WAKEFIELD FEE APPLICATION.

| 09/29/10 | Capone, Gregory | 3.00 | 1,185.00 | 031 | 20965668 |

DRAFT KPMG SUPPLEMENTAL RETENTION APPLICATION.

| 09/29/10 | Amponsah, Duke | 0.80 | 160.00 | 031 | 20937978 |

PREPARE AND FILE PRICEWATERHOUSECOOPERS MONTHLY FEE APPLICATION AND THE NOTICE OF
FILING.

| 09/30/10 | Capone, Gregory | 1.30 | 513.50 | 031 | 20966862 |

DRAFT KPMG SUPPLEMENTAL RETENTION APPLICATION.

| **SUBTOTAL TASK CODE 031 - RETENTION/FEE APPLICATION: OTHER PROFESSIONALS:** | | **22.80** | **$ 10,366.00** | | |

| 09/01/10 | Friedman, Julie | 2.40 | 1,200.00 | 032 | 20873846 |

REVIEW THE JULY BILLING STATEMENT IN PREPARATION OF THE NEXT INTERIM FEE APPLICATION.
(2.1); REVIEW ISSUES RE: DISBURSEMENTS IN PREPARATION OF NEXT INTERIM FEE APPLICATION (.3).

| 09/01/10 | Morgan, Gabriel | 1.30 | 591.50 | 032 | 20920080 |

REVIEW WGM BILLING SUMMARY REPORT IN PREPARATION OF NEXT INTERIM FEE APPLICATION.

| 09/01/10 | Olvera, Rene A | 0.60 | 120.00 | 032 | 20895145 |

REVIEW JULY 2010 TIME DETAIL FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES AND PREPARE
EMAIL TO J. FRIEDMAN RE: SAME.

| 09/02/10 | Friedman, Julie | 2.00 | 1,000.00 | 032 | 20873847 |

REVIEW JULY BILLING STATEMENT IN PREPARATION OF THE NEXT INTERIM FEE APPLICATION.

| 09/02/10 | Morgan, Gabriel | 2.80 | 1,274.00 | 032 | 20920218 |

REVIEW WGM BILLING SUMMARY REPORT IN PREPARATION OF NEXT INTERIM FEE APPLICATION.

| 09/04/10 | Friedman, Julie | 3.00 | 1,500.00 | 032 | 20873851 |

REVIEW JULY BILLING STATEMENT IN PREPARATION OF THE NEXT INTERIM FEE APPLICATION (1.7);
REVIEW JULY DISBURSMENTS IN PREPARATION OF THE NEXT INTERIM FEE APPLICATION (1.3).

| 09/06/10 | Friedman, Julie | 3.50 | 1,750.00 | 032 | 20873852 |

REVIEW JULY BILLING STATEMENT IN PREPARATION OF THE NEXT INTERIM FEE APPLICATION.

| 09/07/10 | Youngman, Stephen | 0.10 | 84.50 | 032 | 20895078 |

CALL WITH J. FRIEDMAN RE: FEE APPLICATION ISSUES.

| 09/07/10 | Friedman, Julie | 0.70 | 350.00 | 032 | 20879749 |

REVIEW JULY DISBURSEMENTS IN PREPARATION OF NEXT INTERIM FEE APPLICATION (.6); CALL
WITH S. YOUNGMAN RE: SAME (.1).

| 09/07/10 | Cahn, Blaire | 1.00 | 515.00 | 032 | 20877253 |

REVIEW MATERIALS RELATED TO UPDATED CONFLICTS.

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|
| 09/07/10 | Morgan, Gabriel | 3.20 | 1,456.00 | 032 | 20928203 |

REVIEW WGM BILLING SUMMARY REPORT IN PREPARATION OF NEXT INTERIM FEE APPLICATION.

| 09/07/10 | Mitchel, Gayle | 4.50 | 1,170.00 | 032 | 20903212 |

REVIEW AND RESPOND TO EMAIL FROM B. GRANT RE: AUGUST BILLING SUMMARY REPORT (.1); REVIEW AND DISTRIBUTE PORTION OF BILLING SUMMARY REPORT FOR EDITING (.4); REVIEW AUGUST 2010 BILLING SUMMARY REPORT FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES (4.0).

| 09/07/10 | Jalomo, Chris | 3.50 | 560.00 | 032 | 20932472 |

REVIEW AUGUST 2010 BILLING SUMMARY REPORT FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 09/08/10 | Morgan, Gabriel | 3.30 | 1,501.50 | 032 | 20928324 |

REVIEW WGM BILLING SUMMARY REPORT IN PREPARATION OF NEXT INTERIM FEE APPLICATION.

| 09/08/10 | Mitchel, Gayle | 1.80 | 468.00 | 032 | 20902949 |

REVIEW AUGUST 2010 BILLING SUMMARY REPORT FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 09/08/10 | Jalomo, Chris | 3.20 | 512.00 | 032 | 20932478 |

REVIEW AUGUST 2010 BILLING SUMMARY REPORT FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 09/09/10 | Mitchel, Gayle | 8.00 | 2,080.00 | 032 | 20903099 |

REVIEW AUGUST 2010 BILLING SUMMARY REPORT FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 09/09/10 | Jalomo, Chris | 2.90 | 464.00 | 032 | 20932446 |

REVIEW AUGUST 2010 BILLING SUMMARY REPORT FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 09/10/10 | Friedman, Julie | 0.30 | 150.00 | 032 | 20917601 |

CALL WITH G. MORGAN RE: BILLING ISSUES (.2); REVIEW AND RESPOND TO EMAIL RE: BILLING ISSUES (.1).

| 09/10/10 | Morgan, Gabriel | 0.30 | 136.50 | 032 | 20928186 |

REVIEW WGM BILLING SUMMARY REPORT IN PREPARATION OF NEXT INTERIM FEE APPLICATION (.1); CALL WITH J. FRIEDMAN RE: BILLING ISSUES (.2).

| 09/10/10 | Mitchel, Gayle | 2.50 | 650.00 | 032 | 20903018 |

REVIEW AUGUST 2010 BILLING SUMMARY REPORT FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 09/10/10 | Jalomo, Chris | 4.00 | 640.00 | 032 | 20932450 |

REVIEW AUGUST 2010 BILLING SUMMARY REPORT FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 09/10/10 | Olvera, Rene A | 3.00 | 600.00 | 032 | 20932316 |

REVIEW AUGUST 2010 BILLING SUMMARY REPORT FOR COMPLIANCE TO U.S. TRUSTEE GUIDELINES.

| 09/13/10 | Youngman, Stephen | 2.70 | 2,281.50 | 032 | 20926275 |

REVIEW JULY BILLING STATEMENTS AND APPLICATION.

| 09/13/10 | Friedman, Julie | 3.10 | 1,550.00 | 032 | 20917604 |

REVIEW JULY BILLING STATEMENT IN PREPARATION OF NEXT INTERIM FEE APPLICATION.

| 09/13/10 | Morgan, Gabriel | 0.10 | 45.50 | 032 | 20928273 |

| DATE | TIMEKEEPER/DESCRIPTION | HOURS | AMOUNT | TASK | TIME ID |
|------|------------------------|-------|--------|------|---------|

EXCHANGE EMAILS WITH F. FRANCONE RE: MECHANICS' LIEN ISSUES (.1); REVIEW LIEN RELEASES AND UPDATE SPREADSHEET (.5); EMAIL D. BROWN RE: SAME (.1).

| **SUBTOTAL TASK CODE 043 - MECHANICS' LIENS:** | **43.50** | **$ 22,146.50** | | |

| 09/01/10 | Lender, David | 2.00 | 1,730.00 | 046 | 20894440 |

REVIEW TAX DOCUMENT PRODUCTION (.5); ANALYZE SYNTHETIC MEMORANDUM (.4); REVIEW CASE THEMES (.2); REVIEW PRIVILEGE MOTION AND PREPARE FOR HEARING (.5); REVIEW BUCKSBAUM MOTION (.4).

| 09/01/10 | Frongillo, Thomas | 0.30 | 253.50 | 046 | 20891365 |

REVIEW DRAFT ORDER FOR DISCOVERY EXTENSION (.1); REVIEW EMAILS FROM DEFENSE TEAM RE: DISCOVERY SCHEDULE (.2).

| 09/01/10 | Bonk, Jason | 2.80 | 1,666.00 | 046 | 20982252 |

REVIEW DOCUMENTS PRODUCED BY SIMON AND WESTFIELD (2.5); CALL WITH P. CHUNG (.3).

| 09/01/10 | Rosensteel, Kimberly | 2.40 | 1,092.00 | 046 | 20875723 |

REVIEW DOCUMENTS FROM WESTFIELD RE: RELEVANT INFORMATION WITH RESPECT TO GGP/ROUSE DOING FUNDS FROM OPERATIONS CALCULATIONS.

| 09/02/10 | Lender, David | 6.30 | 5,449.50 | 046 | 20894438 |

PREPARE FOR AND ATTEND JOINT DEFENSE MEETING.

| 09/02/10 | Frongillo, Thomas | 2.80 | 2,366.00 | 046 | 20875767 |

PARTICIPATE IN JOINT DEFENSE CALL (2.7); REVIEW EMAILS RE: T. HAISLET (.1).

| 09/02/10 | Bonk, Jason | 1.90 | 1,130.50 | 046 | 20982383 |

REVIEW DOCUMENT PRODUCED BY SIMON AND WESTFIELD (.5), ATTEND ISSUES RELATED TO OCTOBER 2009 NOTICE OF EVIDENCE DEPOSITION (.6) ATTEND ISSUES RELATED TO RECENT PRODUCTION DISCS RECEIVED FROM WESTFIELD (.8).

| 09/02/10 | Rosensteel, Kimberly | 2.30 | 1,046.50 | 046 | 20875637 |

REVIEW THIRD-PARTY PRODUCTION TO SEE IF ANYTHING RELEVANT WITH RESPECT TO ROUSE.

| 09/03/10 | Lender, David | 1.20 | 1,038.00 | 046 | 20894699 |

ANALYZE MOTIONS AND MEET WITH J. BONK RE: SAME (.5); CALL WITH R. FEIT RE: JOINT DEFENSE MEETING (.7).

| 09/03/10 | Bonk, Jason | 1.40 | 833.00 | 046 | 20982551 |

WORK ON COMPILING BUCKSBAUM INFORMATION FOR A. SALPETER (.6); WORK ON RESPONSES TO AMENDED 206(A)(1) DEPOSITION NOTICES (.8).

| 09/03/10 | Freifeld, Michelle | 0.90 | 220.50 | 046 | 20873048 |

FACILITATE LOADING OF THIRD PARTY PRODUCTION DOCUMENTS (.2); DOWNLOAD COPLEY PLACE DOCUMENTS (.2); PULL TAX-RELATED DOCUMENTS FOR J. BONK (.3); UPDATE RECORD FILE (.2).

| 09/06/10 | Bonk, Jason | 0.40 | 238.00 | 046 | 20982550 |

REVIEW RECENTLY AMENDED 206(A)(1) NOTICES AND EMAILS WITH K. ROSENSTEEL AND T. FRONGILLO RE: SAME.

| 09/07/10 | Lender, David | 2.50 | 2,162.50 | 046 | 20894591 |

Hearing Date and Time: October 23, 2012 at 10:00 a.m. (prevailing Eastern time)
Objection Deadline:  October 16, 2012 at 4:00 p.m. (prevailing Eastern time)

Matthew S. Barr
Karen Gartenberg
Melanie A. McLaughlin
MILBANK, TWEED, HADLEY & McCLOY LLP
One Chase Manhattan Plaza
New York, NY 10005-1413
(212) 530-5000

*Counsel to Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LIGHTSQUARED INC., *et al.*, | Case No. 12-12080 (SCC) |
| Debtors.[1] | Jointly Administered |

**FIRST APPLICATION OF MILBANK, TWEED, HADLEY & McCLOY LLP,
COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION, FOR INTERIM
APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES DURING PERIOD
FROM MAY 14, 2012 THROUGH AND INCLUDING AUGUST 31, 2012**

Name of applicant:  <u>Milbank, Tweed, Hadley & McCloy LLP</u>

Authorized to provide
professional services to:  <u>Debtors and Debtors in Possession</u>

---

[1]  The debtors in these Chapter 11 Cases (as defined below), along with the last four digits of each debtor's federal or foreign tax or registration identification number, are:  LightSquared Inc. (8845), LightSquared Investors Holdings Inc. (0984), One Dot Four Corp. (8806), One Dot Six Corp. (8763), SkyTerra Rollup LLC (N/A), SkyTerra Rollup Sub LLC (N/A), SkyTerra Investors LLC (N/A), TMI Communications Delaware, Limited Partnership (4456), LightSquared GP Inc. (6190), LightSquared LP (3801), ATC Technologies, LLC (3432), LightSquared Corp. (1361), LightSquared Finance Co. (6962), LightSquared Network LLC (1750), LightSquared Inc. of Virginia (9725), LightSquared Subsidiary LLC (9821), Lightsquared Bermuda Ltd. (7247), SkyTerra Holdings (Canada) Inc. (0631), SkyTerra (Canada) Inc. (0629), and One Dot Six TVCC Corp. (0040).  The location of the debtors' corporate headquarters is 10802 Parkridge Boulevard, Reston, VA 20191.

**FIRST INTERIM FEE APPLICATION OF MILBANK, TWEED, HADLEY & M<sup>c</sup>CLOY LLP
AS COUNSEL TO DEBTORS AND DEBTORS IN POSESSION
(MAY 14, 2012 – AUGUST 31, 2012)**

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|------|---------------------|-------------|-------------|--------------------|
| Matthew S. Barr | Financial Restructuring Partner at Milbank for 8 years; admitted in 1997. | $1,100<br>$550* | 537.30<br>11.30 | $591,030.00<br>$6,215.00 |
| James H. Ball, Jr. | Global Securities Partner at Milbank for 11 years; admitted in 1993. | $1,100 | 384.00 | $422,400.00 |
| David S. Cohen | Litigation Partner for 10 years; admitted in 1994. | $1,125<br>$562.5* | 83.20<br>9.10 | $93,600.00<br>$5,118.75 |
| Alan J. Stone | Litigation Partner at Milbank for 5 years; admitted in 1988. | $1,100 | 76.70 | $84,370.00 |
| Paul J. Wessel | Tax Partner at Milbank for 5 years; admitted in 1988. | $1,075 | 59.90 | $64,392.50 |
| Russell J. Kestenbaum | Tax Partner at Milbank for 5 years; admitted in 1997. | $950 | 45.20 | $42,940.00 |
| Elihu F. Robertson | Global Transportation and Space Finance Partner at Milbank for 23 years; admitted in 1980. | $1,125 | 38.50 | $43,312.50 |
| Roland Hlawaty | Global Corporate Partner at Milbank for 14 years; admitted in 1991. | $1,125 | 38.10 | $42,862.50 |
| Paul S. Aronzon | Financial Restructuring Partner for 22 years; admitted in 1979. | $1,140 | 11.00 | $12,540.00 |
| Karen Gartenberg | Financial Restructuring Associate for 7 years; admitted in 2006. | $720<br>$360* | 592.50<br>9.20 | $426,600.00<br>$3,312.00 |
| Nicole J. Lee | Financial Restructuring Associate for 2 years; admitted in 2011. | $570<br>285* | 526.40<br>.60 | $300,048.00<br>$171.00 |
| Diane R. Young | Financial Restructuring Associate for 4 years; admitted in 2008. | $650 | 404.50 | $262,925.00 |
| Melanie A. McLaughlin | Financial Restructuring Associate at Milbank for 2 years; admitted in 2008. | $675 | 304.20 | $205,335.00 |

---

\*      Milbank bills travel time at 50% of its normal rates.

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Steven Z. Szanzer | Financial Restructuring Associate at Milbank for 3 years; admitted in 2002. | $750<br>$375* | 256.70<br>5.50 | $192,525.00<br>$2,062.50 |
| Matthew Kanter | Financial Restructuring Associate for 5 years; admitted in 2010. | $625 | 251.80 | $157,375.00 |
| Aluyah I. Imoisili | Litigation Associate for 6 years; admitted in 2006. | $695<br>347.5* | 191.90<br>6.50 | $133,370.50<br>$2,258.75 |
| Trevor K. Truman | Global Securities Associate at Milbank for 6 years; admitted in 2007. | $695 | 140.70 | $97,786.50 |
| Andrew C. Tsang | Financial Restructuring Associate at Milbank for 1 year; admitted in 2012. | $470 | 134.70 | $63,309.00 |
| Drew Batkin | Tax Associate at Milbank for 10 years; admitted in 2003. | $750 | 70.40 | $52,800.00 |
| Nicole Leyton Rosser | Tax Associate for 5 years; admitted in 2008. | $675 | 49.90 | $33,682.50 |
| Evan Bieber | Global Transportation & Space Finance Associate at Milbank for 2 years; admitted in 2011. | $570 | 42.20 | $24,054.00 |
| Aaron Stine | Global Corporate Associate at Milbank for 2 years; admitted in 2011. | $570 | 41.30 | $23,541.00 |
| George A. Esposito Jr. | Global Corporate Associate at Milbank for 4 years; admitted in 2009. | $650 | 40.80 | $26,520.00 |
| James V. Pascale | Global Transportation & Space Finance Associate at Milbank for 10 years; admitted in 2003. | $750 | 32.40 | $24,300.00 |
| Aaron L. Renenger | Litigation Associate at Milbank for 10 years; admitted in 2003. | $750 | 22.10 | $16,575.00 |
| Lysondra Ludwig | Tax Associate at Milbank for 1 year; admitted in 2012. | $470 | 7.30 | $3,431.00 |
| William J. McNamara | Litigation Associate at Milbank for 5 years; admitted in 2008. | $675 | 3.20 | $2,160.00 |
| Rachel Pojunas | Litigation Associate at Milbank for 4 years; admitted in 2009. | $650 | 4.00 | $2,600.00 |
| Randy Clark | Tax Associate at Milbank for 3 years; admitted in 2010. | $625 | 2.50 | $1,562.50 |

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Mindy Allen | Global Securities Associate at Milbank for 2 years; admitted in 2008. | $570 | 2.10 | $1,197.00 |
| Charmaine Thomas | Legal Assistant | $210 | 81.10 | $17,031.00 |
| Jacqueline Brewster | Legal Assistant | $195 | 59.60 | $11,622.00 |
| John Peter Kaytrosh | Legal Assistant | $165 | 12.30 | $2,029.50 |
| Rohan Khazi | Legal Assistant | $165 | 7.30 | $1,204.50 |
| Greg Holland | Legal Assistant | $235 | 5.90 | $1,386.50 |
| Dennis Vergara | Legal Assistant | $130 | 4.30 | $559.00 |
| Wendy Sobel Barr | Legal Assistant | $180 | 3.50 | $630.00 |
| Rodrigo Valle | Legal Assistant | $210 | 3.00 | $630.00 |
| Alexander Sacklowski | Litigation Support Specialist | $285 | 26.00 | $7,410.00 |
| James J. McGuire | Litigation Support Specialist | $295 | 8.40 | $2,478.00 |
| Theartis Everett | Litigation Support Specialist | $265 | 6.50 | $1,722.50 |
| Maria Smilen | File Clerk | $130 | 2.40 | $312.00 |
|  |  |  |  |  |
| **Total** |  | **$754.68 (blended rate)[2]** | **4,658.00 hours** | **$3,515,297.50** |

---

[2]    The blended rate <u>excluding</u> paraprofessionals is $781.55 per hour.

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending July 31, 2012

**41303.00300 LIGHTSQUARED/AUTOMATIC STAY ENFORCEMENT/LITIGATION**

| | Date | Description | Code | Hours | Name |
|---|---|---|---|---|---|
| 15576589 | 7/20/2012 | Meeting with client re: document production (0.3); revise objections to informal discovery requests (0.6); second-level review document production for responsiveness and privilege (1.7). | LP | 2.60 | Imoisili, Aluyah I. |
| 15578057 | 7/20/2012 | Prepare electronic documents for attorney review (1.0); conf. w/ B. Seegopaul re: same (.2); collect client documents (.3); coordinate to process same; import same into review database and run requested search terms (.2); create production documents (.3); upload same to FTP site (.3); emails w/ case team re same (.2). | LP | 2.50 | Sacklowski, Alexander |
| 15578059 | 7/20/2012 | Process electronic files internally to enable searchability and maintain metadata (1.0); assemble and organize documents to enable attorney review (.5). | LP | 1.50 | Everett, Theartis |
| 15593280 | 7/23/2012 | Prepare electronic documents for attorney review (.5); enable client to access FTP site to download requested documents (1.2); emails w/ case team re same (.3). | LP | 2.00 | Sacklowski, Alexander |
| 15591505 | 7/24/2012 | Meetings with client re: document collection and production issues. | LP | 0.70 | Imoisili, Aluyah I. |
| 15599717 | 7/25/2012 | E-mails w/ A. Imoisili re: discovery (.3); email re: litigation strategy (.1). | LP | 0.40 | Stone, Alan J. |
| 15591506 | 7/25/2012 | Draft document production letter. | LP | 0.30 | Imoisili, Aluyah I. |
| 15594666 | 7/26/2012 | Conf. w/ J. Ball re: DIP budget compliance review and anlysis. | LP | 0.70 | Truman, Trevor K. |
| 15591507 | 7/26/2012 | Meeting with client re: document production issues (0.4); internal team correspondence re: same (0.2). | LP | 0.60 | Imoisili, Aluyah I. |

Hearing Date and Time:  June 14, 2011 at 10:00 a.m. (ET)
Objection Deadline:  June 7, 2011 at 4:00 p.m. (ET)

James H.M. Sprayregen, P.C.
Paul M. Basta
Ray C. Schrock
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York  10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

- and -

James J. Mazza, Jr.
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone      (312) 862-2000
Facsimile:      (312) 862-2200

Counsel to the Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| THE GREAT ATLANTIC & PACIFIC TEA | ) | Case No. 10-24549 (RDD) |
| COMPANY, INC., *et al.* | ) | |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**SUMMARY OF THE FIRST INTERIM APPLICATION**
**OF KIRKLAND & ELLIS LLP, AS ATTORNEYS FOR THE**
**DEBTORS AND DEBTORS IN POSSESSION, FOR ALLOWANCE**
**AND PAYMENT OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY**
**EXPENSES INCURRED FROM DECEMBER 12, 2010 THROUGH FEBRUARY 28, 2011**

## Summary of Total Fees and Hours by Attorneys and Paraprofessionals

| Attorney | Position and Year Admitted | | Department | Rate[1] | Hours | Total |
|---|---|---|---|---|---|---|
| Matthew J Antinossi | Partner | 1999 | Employee Benefits | 670/715 | 135.30 | $94,867.50 |
| Paul Basta | Partner | 1992 | Restructuring | 995.00 | 193.20 | $189,330.00 |
| Richard M Cieri | Partner | 1981 | Restructuring | 995.00 | 0.30 | $298.50 |
| Andrew M Genser | Partner | 1995 | Litigation | 735/775 | 89.80 | $69,483.00 |
| Christopher J Hoffman | Partner | 2005 | Real Estate | 660/685 | 55.30 | $37,180.50 |
| Vicki V Hood | Partner | 1977 | Employee Benefits | 920/970 | 79.50 | $75,685.00 |
| Leonard Klingbaum | Partner | 2000 | Corporate | 725/775 | 116.30 | $86,942.50 |
| Brian R Land | Partner | 1989 | Environment-Transactional | 875.00 | 0.70 | $612.50 |
| Micah E Marcus | Partner | 1999 | Litigation | 580/620 | 54.20 | $32,364.00 |
| Daryll Marshall | Partner | 1999 | Corporate | 675.00 | 17.30 | $11,677.50 |
| Todd F Maynes, P.C. | Partner | 1988 | Taxation | 995.00 | 38.10 | $37,909.50 |
| James J Mazza | Partner | 2003 | Restructuring | 690/765 | 601.50 | $449,932.50 |
| Alexandra Mihalas | Partner | 1991 | Employee Benefits | 910.00 | 0.60 | $546.00 |
| Jennifer M Morgan | Partner | 1996 | Real Estate | 755/795 | 18.70 | $14,634.50 |
| Linda K Myers, P.C. | Partner | 1990 | Corporate | 935.00 | 2.00 | $1,870.00 |
| Christian O Nagler | Partner | 1997 | Corporate | 765/805 | 9.50 | $7,287.50 |
| Alyssa A Qualls | Partner | 1999 | Litigation | 645/680 | 13.50 | $9,162.50 |
| Edward H Sadtler | Partner | 2000 | IP - Transactional | 715.00 | 3.10 | $2,216.50 |
| Ray C Schrock | Partner | 1998 | Restructuring | 785/895 | 724.90 | $630,789.50 |
| Joseph Serino, Jr. | Partner | 1988 | Litigation | 845/890 | 44.90 | $39,349.00 |
| Michael B Slade | Partner | 1999 | Litigation | 695/745 | 290.30 | $212,823.50 |
| Coree C Smith | Partner | 2001 | Real Estate | 610/680 | 100.30 | $65,418.00 |
| James H M Sprayregen, P.C. | Partner | 1985 | Restructuring | 995.00 | 135.10 | $134,424.50 |
| R Timothy Stephenson | Partner | 1990 | Labor | 845/895 | 74.90 | $66,395.50 |
| Jeffrey Symons | Partner | 1999 | Corporate | 725/775 | 27.30 | $20,372.50 |
| John S Irving, Jr. | Of Counsel | 1965 | Labor | 845/895 | 159.30 | $141,893.50 |
| Robert H Scheibe | Of Counsel | 1971 | Corporate | 995.00 | 44.80 | $44,576.00 |
| Janet S Siegel | Of Counsel | 1987 | Restructuring | 545.00 | 1.30 | $708.50 |
| Andrew Baroody | Associate | Pending | Corporate | 410.00 | 3.50 | $1,435.00 |
| Rachel Sue K Bates | Associate | 2007 | Real Estate | 455/485 | 36.20 | $17,260.00 |
| Kevin Bohl | Associate | 2006 | Real Estate | 545/605 | 83.30 | $48,536.50 |
| Edith M Bowman | Associate | 2009 | Corporate | 405/430 | 28.70 | $11,776.00 |
| Erin Broderick | Associate | 2008 | Restructuring | 505/540 | 419.50 | $223,884.00 |
| Ashley Cox | Associate | 2007 | Real Estate | 495/540 | 50.00 | $26,280.00 |
| David Curfman | Associate | 2009 | Real Estate | 340/405 | 43.30 | $15,228.00 |
| Jennifer L Curfman | Associate | 2009 | Real Estate | 405.00 | 76.00 | $31,855.00 |
| Ryan P Dahl | Associate | 2007 | Restructuring | 550/590 | 516.20 | $297,986.00 |

[1] Rate changes effected January 1, 2011 are noted.

| Attorney | Position and Year Admitted | | Department | Rate[1] | Hours | Total |
|---|---|---|---|---|---|---|
| Elizabeth F Daly | Associate | 2008 | IP - Transactional | 550/590 | 8.60 | $4,762.00 |
| Thad Davis | Associate | 2005 | Taxation | 620/660 | 10.20 | $6,688.00 |
| Eliza T Davis | Associate | Pending | Restructuring | 410.00 | 119.20 | $48,872.00 |
| Shawn Dixon | Associate | Pending | Restructuring | 385/410 | 308.60 | $122,573.50 |
| Maxwell J Eckstein | Associate | Pending | Restructuring | 385/410 | 145.70 | $58,377.00 |
| Adam Fotiades | Associate | 2008 | Litigation | 545/575 | 122.20 | $69,506.00 |
| Richard M Goldman | Associate | 2008 | Restructuring | 590/640 | 0.30 | $177.00 |
| Adam Goldstein | Associate | 2006 | Restructuring | 600/640 | 180.80 | $114,872.00 |
| Douglas Gould | Associate | 2009 | Restructuring | 505/540 | 695.70 | $370,890.00 |
| Edward B Holzwanger | Associate | 2001 | Labor | 580/635 | 34.30 | $21,450.50 |
| Ye (Cecilia) Hong | Associate | 2007 | Corporate | 600/640 | 152.50 | $93,128.00 |
| Benjamin Householder | Associate | 2007 | Real Estate | 455/485 | 62.30 | $29,774.50 |
| Rebecca J Keyworth | Associate | 2009 | Corporate | 405.00 | 2.70 | $1,093.50 |
| Nate Kritzer | Associate | 2009 | Litigation | 445/470 | 106.00 | $48,692.50 |
| Christopher H Langbein | Associate | 2009 | Restructuring | 505/540 | 27.90 | $14,460.50 |
| Matthew Langley | Associate | 2010 | Litigation | 500/535 | 90.00 | $48,031.00 |
| Anh B Lee | Associate | 2005 | Corporate | 570.00 | 1.00 | $570.00 |
| David J Lee | Associate | Pending | IP - Transactional | 385.00 | 0.50 | $192.50 |
| Joshua R McLane | Associate | 2009 | Taxation | 415/440 | 41.30 | $17,629.50 |
| Ahmad S Nofal | Associate | 2010 | Real Estate | 340/360 | 71.10 | $25,020.00 |
| Dvir Oren | Associate | 2006 | Corporate | 550/590 | 49.60 | $28,476.00 |
| Noah Ornstein | Associate | 2005 | Restructuring | 550/590 | 2.50 | $1,455.00 |
| Joseph Pack | Associate | 2010 | Restructuring | 445/475 | 171.10 | $79,724.50 |
| Samara L Penn | Associate | Pending | Litigation | 380/395 | 19.90 | $7,752.50 |
| Kate Rawsthorne | Associate | 2006 | Real Estate | 495/540 | 43.00 | $22,621.50 |
| Taryn L Reynolds | Associate | 2005 | Real Estate | 590.00 | 24.00 | $14,160.00 |
| Erin A Romine | Associate | 2010 | Real Estate | 340/360 | 74.20 | $26,100.00 |
| Katie B Sebastian | Associate | 2005 | Labor | 540.00 | 88.30 | $47,682.00 |
| Jessica H Schultz | Associate | 2009 | Real Estate | 405/430 | 69.20 | $29,031.00 |
| Dana Sckolnick | Associate | Pending | Corporate | 385/410 | 151.60 | $60,438.50 |
| Jennifer Sheehan | Associate | 2009 | Real Estate | 505/540 | 45.70 | $24,275.50 |
| John V Shivickas | Associate | 2006 | Real Estate | 545/585 | 83.00 | $47,415.00 |
| Natalia Sokolova | Associate | 2006 | Corporate | 545.00 | 2.20 | $1,199.00 |
| Alec Solotorovsky | Associate | 2008 | Litigation | 455/485 | 104.00 | $49,783.00 |
| Rebecca Spigelman | Associate | 2009 | Real Estate | 505/540 | 193.00 | $102,683.50 |
| Julie F Stewart | Associate | 2010 | Litigation | 340/360 | 57.60 | $20,112.00 |
| Nikki Thomas | Associate | 2009 | Restructuring | 505/540 | 204.60 | $108,013.00 |
| LeighAnne Thompson | Associate | 2010 | Employee Benefits | 360.00 | 40.00 | $14,400.00 |
| Kenton Walker | Associate | 2007 | Real Estate | 495/540 | 46.50 | $24,214.50 |
| Dana Yankowitz | Associate | 2007 | Restructuring | 550/590 | 350.60 | $202,450.00 |
| Clement Yee | Associate | 2009 | Restructuring | 540.00 | 14.60 | $7,884.00 |
| David Zubkis | Associate | 2009 | Restructuring | 505/540 | 550.50 | $290,840.50 |
| **Totals for Attorneys** | | | | | 8,855.30 | $5,460,462.00 |

| Paraprofessional | Position | Department | Rate [2] | Hours | Total |
|---|---|---|---|---|---|
| Shaun Booth | Case Assistant | Restructuring | 180/195 | 303.20 | $58,176.00 |
| Andrew Brniak | Case Assistant | Restructuring | 155.00 | 0.50 | $77.50 |
| Ashley D Brown | Case Assistant | Restructuring | 110.00 | 3.50 | $385.00 |
| Shavone Green | Case Assistant | Restructuring | 140.00 | 6.70 | $938.00 |
| Zachary Kaye | Case Assistant | Corporate | 135.00 | 12.00 | $1,620.00 |
| Michael Robinson | Case Assistant | Restructuring | 180/195 | 15.20 | $2,808.00 |
| Sofia Sheth | Case Assistant | Restructuring | 180/195 | 49.30 | $9,511.50 |
| Joel M Wolfram | Case Assistant | Corporate | 180/195 | 4.30 | $801.00 |
| Ellen J Kratofil | Conflicts | Admin Services | 250.00 | 0.90 | $225.00 |
| April B Abrams | Legal Assistant | Real Estate | 285.00 | 0.50 | $142.50 |
| Jordannah Bangi | Legal Assistant | Corporate | 205.00 | 4.80 | $984.00 |
| Paul Fraumann | Legal Assistant | Restructuring | 215/230 | 30.00 | $6,645.00 |
| Beth Friedman | Legal Assistant | Restructuring | 285/305 | 98.50 | $29,198.50 |
| Jacob Goldfinger | Legal Assistant | Restructuring | 270/290 | 98.60 | $28,164.00 |
| Adam J Gorman | Legal Assistant | Restructuring | 260.00 | 5.90 | $1,534.00 |
| Brian D Krieter | Legal Assistant | Real Estate | 280/300 | 64.60 | $19,146.00 |
| Jocelyn C Kuo | Legal Assistant | Restructuring | 245/260 | 9.20 | $2,272.00 |
| David Liebowitz | Legal Assistant | Real Estate | 260.00 | 13.80 | $3,588.00 |
| Anna McDermott | Legal Assistant | Restructuring | 245/260 | 251.90 | $64,661.50 |
| Martin O'Brien | Legal Assistant | Corporate | 245/260 | 84.10 | $20,949.50 |
| Robert Orren | Legal Assistant | Restructuring | 215/230 | 9.80 | $2,179.00 |
| Amanda Owens | Legal Assistant | Real Estate | 235/250 | 49.80 | $12,198.00 |
| Laurie L Ruxton | Legal Assistant | Real Estate | 270/290 | 93.20 | $26,478.00 |
| Hayley M Smith | Legal Assistant | IP - Transactional | 285.00 | 5.00 | $1,425.00 |
| Christine Soriano | Legal Assistant | Real Estate | 285/305 | 191.90 | $57,239.50 |
| Carrie Sroka | Legal Assistant | Restructuring | 230.00 | 1.10 | $253.00 |
| Gary M Vogt | Legal Assistant | Litigation | 280/300 | 26.10 | $7,532.00 |
| Kenneth J Gazda | Litigation Support | Litigation | 235/245 | 3.00 | $725.00 |
| Jonathan Rousseau | Litigation Support | Litigation | 235/245 | 7.50 | $1,787.50 |
| Amanda DiGeorge | Litigation Support | Litigation | 205.00 | 0.30 | $61.50 |
| Thomas P Gallo | Conflicts | Admin Services | 430.00 | 0.80 | $344.00 |
| Ellen J Kratofil | Conflicts | Admin Services | 240.00 | 2.10 | $504.00 |
| Linda A Scussel | Conflicts | Admin Services | 235.00 | 11.30 | $2,655.50 |
| Michael Kaplan | Project Assistant | Real Estate | 155/165 | 9.30 | $1,469.50 |
| Emily S O'Connor | Project Assistant | Restructuring | 170.00 | 5.50 | $935.00 |
| Nicole Pytel | Project Assistant | Real Estate | 155.00 | 3.00 | $465.00 |
| Lib Bibliographic Research | Research Specialist | Admin Services | 235.00 | 12.80 | $3,008.00 |
| Lib Business/Ind Research | Research Specialist | Admin Services | 235.00 | 2.00 | $470.00 |
| Robert H Hessing | Visiting Attorney | Real Estate | 405/435 | 113.80 | $49,008.00 |
| Totals for Paraprofessionals | | | | 1,605.80 | $420,564.50 |

---

[2]  Rate changes effected January 1, 2011 are noted.

Great Atlantic & Pacific Tea Company
   31 Executory Contracts and Unexpired leases

Legal Services for the Period Ending December 31, 2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/10 | Jessica H Schultz | 6.00 | Review leases (4.0); draft lease summary charts (2.0). |
| 12/29/10 | Dana Yankowitz | .90 | Correspond with J. Mazza, Milbank and Davis Polk re consent and waiver of 75-day lease rejection provision in DIP (.6); correspond with N. Thomas re lease rejection objection tracking chart (.3). |
| 12/29/10 | Shawn Dixon | 2.30 | Draft, revise and review the lease and contracts rejection procedures motion. |
| 12/29/10 | Ahmad S Nofal | 5.00 | Review and analyze lease documents (4.0); draft lease review chart (1.0). |
| 12/29/10 | Erin A Romine | 8.30 | Review documents for lease review (5.9); create summary chart re same (2.4). |
| 12/29/10 | Benjamin Householder | 5.20 | Review leases (3.0); prepare summary chart re same (2.2). |
| 12/29/10 | Kate Rawsthorne | 4.70 | Review leases. |
| 12/29/10 | David Curfman | 5.00 | Review and summarize lease documents. |
| 12/29/10 | Brian D Krieter | 3.50 | Review lease agreement (1.8); prepare summaries re same (1.7). |
| 12/29/10 | James J Mazza | .70 | Review lease objections and strategy re same. |
| 12/29/10 | Laurie L Ruxton | 6.00 | Review and analyze various leases, amendments to leases, estoppels, consents, lease abstracts (3.0); draft and revise lease summaries (3.0). |
| 12/29/10 | Amanda Owens | 5.00 | Review lease diligence and input data into spreadsheet. |
| 12/29/10 | Kenton Walker | 4.80 | Review and summarize lease agreements. |
| 12/29/10 | Kevin Bohl | 5.20 | Review leases (3.0); draft lease review summary (2.2). |
| 12/29/10 | Nikki Thomas | 1.80 | Address issues re pending lease rejection motion. |
| 12/29/10 | Coree C Smith | 3.80 | Assist real estate team with lease review project. |

Great Atlantic & Pacific Tea Company
   31 Executory Contracts and Unexpired leases

Legal Services for the Period Ending December 31, 2010

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 12/29/10 | John V Shivickas | 5.70 | Review and summarize supermarket leases (5.4); correspond with C. Smith and K. Bohl re same (.3). |
| 12/29/10 | Robert H Hessing | .30 | Correspond with K. Bohl re lease review. |
| 12/30/10 | Maxwell J Eckstein | 3.00 | Research and analyze law re broker compensation. |
| 12/30/10 | Jennifer L Curfman | 7.20 | Review leases (5.2); prepare summary chart re same (2.0). |
| 12/30/10 | Jessica H Schultz | 6.50 | Review leases (4.2); draft lease review summary (2.3). |
| 12/30/10 | Dana Yankowitz | 1.40 | Correspond with parties and landlords re leases and rejection motions (.6); coordinate with N. Thomas and C. Feldman re same (.4); correspond with J. Mazza and M. Eckstein re real estate broker provisions (.4). |
| 12/30/10 | Shawn Dixon | 2.80 | Review and revise contract and lease rejection procedures motion. |
| 12/30/10 | Ahmad S Nofal | 5.00 | Review and analyze lease documents. |
| 12/30/10 | Erin A Romine | 4.50 | Review lease documents (3.3); create summary chart re same (1.2). |
| 12/30/10 | Rachel Sue K Bates | 5.20 | Review lease and prepare abstract for 281-295 Ferry Street (3.1); review lease and prepare abstract for 1851 Brucker Blvd (2.1). |
| 12/30/10 | Kate Rawsthorne | 5.30 | Review leases. |
| 12/30/10 | Michael Kaplan | 2.50 | Print documents from the network drive and deliver to A. Nofal. |
| 12/30/10 | David Curfman | 4.00 | Review and summarize real estate leases. |
| 12/30/10 | Brian D Krieter | 7.50 | Review lease agreements and prepare summaries. |
| 12/30/10 | Laurie L Ruxton | 8.50 | Review and analyze various leases, amendments to leases, estoppels, consents, lease abstracts (4.0); draft and revise lease summaries (4.0); arrange for formatting of |

Great Atlantic & Pacific Tea Company
  31 Executory Contracts and Unexpired leases

Legal Services for the Period Ending December 31, 2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | lease documents for preparation of summary charts (.5). |
| 12/30/10 | Amanda Owens | 1.50 | Review lease diligence and input data into spreadsheet. |
| 12/30/10 | Ashley Cox | 2.00 | Review and analyze lease agreements (1.0); summarize same (1.0). |
| 12/30/10 | Kenton Walker | 5.50 | Review and summarize lease diligence documents. |
| 12/30/10 | Kevin Bohl | 2.80 | Review lease summaries from real estate team (2.1); correspond with C. Smith and J. Shivickas re same (.2); draft lease summaries (.5). |
| 12/30/10 | Jennifer Sheehan | 4.00 | Review leases and draft lease summary chart. |
| 12/30/10 | Nikki Thomas | 6.20 | Draft, review and revise lease rejection issues tracking chart (3.9); follow up re lease rejection issues (.5); telephone conference with C. Feldman re same (.5); review docket re objections to omnibus lease rejection motions (.9); telephone conference with counsel to Albertson's re lease rejection motions (.4). |
| 12/30/10 | Coree C Smith | 1.50 | Assist real estate team with lease reviews. |
| 12/30/10 | Coree C Smith | 4.00 | Assist real estate team with lease review project. |
| 12/30/10 | John V Shivickas | 7.30 | Review and summarize supermarket leases (6.0); correspond with C. Smith and K. Bohl re same (.2); review and revise summary for New Hope, PA lease (1.1). |
| 12/30/10 | Robert H Hessing | 8.50 | Review leases and summarize same. |
| 12/30/10 | Christine Soriano | 6.00 | Analyze and review mortgage property lists (3.0); draft and revise mortgaged property list in connection with pre-petition filing (2.0); coordinate title order, forwarding diligence materials with lender and title company (1.0). |
| 12/31/10 | Jennifer L Curfman | 5.00 | Review leases and prepare summary chart. |

Great Atlantic & Pacific Tea Company
  31 Executory Contracts and Unexpired leases

Legal Services for the Period Ending December 31, 2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/31/10 | Joseph Pack | .50 | Correspond with R. Dahl re capital lease issues. |
| 12/31/10 | Rachel Sue K Bates | 2.70 | Prepare lease review for 2875 Richmond Avenue, Staten Island, NY. |
| 12/31/10 | Laurie L Ruxton | 4.00 | Review and analyze various leases, amendments to leases, estoppels, consents, lease abstracts (2.0); draft and revise lease summaries (2.0). |
| 12/31/10 | Ashley Cox | 12.00 | Review and analyze lease agreements (6.0); summarize same (6.0). |
| 12/31/10 | Kenton Walker | 6.20 | Review and summarize leases. |
| 12/31/10 | Coree C Smith | 2.20 | Assist real estate team with lease reviews. |
| 12/31/10 | John V Shivickas | 3.30 | Review and summarize supermarket leases (2.3); correspond with C. Smith and K. Bohl re same (.4); review and revise summary for New Hope, PA lease (.6). |
| 12/31/10 | Robert H Hessing | 6.50 | Review leases and draft summaries re same. |

       527.50    TOTAL HOURS

**Hearing Date:** December 19, 2012 at 11:00 a.m.
**Objection Deadline:** December 12, 2012 at 4:00 p.m.

Andrew G. Dietderich
John J. Jerome
Michael H. Torkin
Mark U. Schneiderman
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, New York  10004
Telephone:   (212) 558-4000
Facsimile:   (212) 558-3588

Counsel to the Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| EASTMAN KODAK COMPANY, *et al.*,[1] | Case No. 12-10202 (ALG) |
| Debtors. | (Jointly Administered) |

**SUMMARY OF SECOND INTERIM FEE**
**APPLICATION OF SULLIVAN & CROMWELL LLP**
**AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION**

NAME OF APPLICANT:                Sullivan & Cromwell LLP

AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO:

Eastman Kodak Company and certain of its affiliates, as debtors and debtors in possession in these chapter 11 cases

DATE CASE FILED:                January 19, 2012

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Eastman Kodak Company (7150); Creo Manufacturing America LLC (4412); Eastman Kodak International Capital Company, Inc. (2341); Far East Development Ltd. (2300); FPC Inc. (9183); Kodak (Near East), Inc. (7936); Kodak Americas, Ltd. (6256); Kodak Aviation Leasing LLC (5224); Kodak Imaging Network, Inc. (4107); Kodak Philippines, Ltd. (7862); Kodak Portuguesa Limited (9171); Kodak Realty, Inc. (2045); Laser-Pacific Media Corporation (4617); NPEC Inc. (5677); Pakon, Inc. (3462); and Qualex Inc. (6019).  The location of the Debtors' corporate headquarters is:  343 State Street, Rochester, NY 14650.

| Name of Professional Person | Position of the Applicant and Year of Obtaining License to Practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| William L. Farris | Special Counsel; Member of New York Bar since 1979 | $ 990 | 0.70 | $ 693.00 |
| Judith R. Fiorini | Special Counsel; Member of New York Bar since 1998 | $ 990 | 355.20 | $ 351,648.00 |
| | | $ 0 | 20.30 | - |
| Brian D. Glueckstein | Special Counsel; Member of New York Bar since 2004 | $ 990 | 1,004.20 | $ 991,188.00 |
| | | $ 495 | 3.30 | $ 1,633.50 |
| Eric H. Queen | Special Counsel; Member of New York Bar since 1977 | $ 990 | 9.00 | $ 8,910.00 |
| Spencer F. Simon | Special Counsel; Member of California Bar since 2000 | $ 990 | 135.30 | $ 133,947.00 |
| Michael H. Torkin | Special Counsel; Member of New York Bar since 1999 | $ 990 | 377.30 | $ 365,557.50 |
| | | $ 1,050 | 252.70 | $ 265,335.00 |
| | | $ 495 | 6.00 | $ 2,970.00 |
| **Partner and Counsel Total** | | | **5,055.30** | **$ 5,105,296.00** |
| **Associates:** | | | | |
| Daniel Z. Altman | Associate; Member of Israeli Bar since 1999; Member of New York Bar since 2006 | $ 850 | 58.50 | $ 49,725.00 |
| Mehdi Ansari | Associate; Member of California Bar since 2009 | $ 760 | 18.60 | 14,136.00 |
| Alexander P. Apostolopoulos | Associate; Member of New York Bar since 2012 | $ 395 | 24.80 | $ 9,796.00 |
| Mushfique S. Billah | Associate; Member of New York Bar since 2012 | $ 395 | 246.10 | $ 97,209.50 |
| Ari B. Blaut | Associate; Member of New York Bar since 2008 | $ 775 | 53.90 | $ 41,772.50 |
| Jeannette E. Braun | Associate; Member of New York Bar since 2012 | $ 395 | 125.30 | $ 49,493.50 |
| James Chang | Associate; Member of New York Bar since 2011 | $ 660 | 0.20 | $ 132.00 |
| Stephen H. Clarke | Associate; Member of New York Bar since 2011 | $ 550 | 304.90 | $ 167,695.00 |
| Heather L. Coleman | Associate; Member of New Jersey Bar since 2007 | $ 775 | 470.10 | $ 364,327.50 |

SC1:3314120.2

| Name of Professional Person | Position of the Applicant and Year of Obtaining License to Practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Kung-Wei Liu | Associate; Member of Taiwan Bar since 2002; Member of New York Bar since 2008 | $ 790 | 1.50 | $ 1,185.00 |
| Alexa J. Loo | Associate; Member of New York Bar since 2009 | $ 760 | 259.10 | $ 196,916.00 |
| Chiansan Ma | Associate; Member of New York Bar since 2012 | $ 395 | 219.40 | $ 86,663.00 |
| Theodore A.B. McCombs | Associate; Member of New York Bar since 2009 | $ 760 | 15.60 | $ 11,856.00 |
| Jason J. McInnes | Associate; Member of Texas Bar since 2008 | $ 660 | 167.20 | $ 110,352.00 |
| Brenden Park | Associate; Member of New York Bar since 2011 | $ 445 | 5.60 | $ 2,492.00 |
| Todd I. Pollock | Associate; Member of New Jersey Bar since 2010 | $ 550 | 0.20 | $ 110.00 |
| Scott Ratner | Associate; Member of New York Bar since 2012 | $ 395 | 0.50 | $ 197.50 |
| Stanley A. Roberts | Associate; Member of New York Bar since 2007 | $ 825 | 7.60 | $ 6,270.00 |
| R. Connor Schillerstrom | Associate; Member of New York Bar since 2012 | $ 395 | 85.70 | $ 33,851.50 |
| Mark U. Schneiderman | Associate; Member of New York Bar since 2006 | $ 800 | 254.00 | $ 203,040.00 |
| Scott W. Schwartz | Associate; Member of New York Bar since 2010 | $ 660 | 0.60 | $ 396.00 |
| Jonathan L. Shapiro | Associate; Member of New York Bar since 2007 | $ 760 | 37.40 | $ 28,424.00 |
| Adam A. Sofen | Associate; Member of California Bar since 2006 | $ 775 | 17.70 | $ 13,717.50 |
| Neil J. Toomey | Associate; Member of New York Bar since 2012 | $ 395 | 148.30 | $ 58,578.50 |
| Jane Y. Wang | Associate; Member of New York Bar since 2011 | $ 550 | 314.10 | $ 172,755.00 |
| Oded Zaluski | Associate; Member of New Jersey Bar since 2008 | $ 760 | 450.00 | $ 342,000.00 |
| David R. Zylberberg | Associate; Member of New York Bar since 2011 | $ 550 | 446.10 | $ 245,355.00 |
| **Associates Total** | | | **6,078.70** | **$ 3,833,507.50** |
| **Lawyers Total** | | | **11,134.00** | **$ 8,938,803.50** |
| | | | | |
| **Non Legal Personnel:** | | | | |
| Elisa S. Charbonnel | Legal Assistant | $ 210 | 1.00 | $ 210.00 |

8

| Name of Professional Person | Position of the Applicant and Year of Obtaining License to Practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| William V. Cuddy | Legal Assistant | $ 255 | 1.10 | $ 280.50 |
| Katherine B. Doyle | Legal Assistant | $ 290 | 190.50 | $ 55,245.00 |
| Choun F. Ea | Legal Assistant | $ 290 | 1.50 | $ 435.00 |
| Annabel E. G. Fowler | Legal Assistant | $ 210 | 11.00 | $ 2,310.00 |
| Ronald J. Gentile | Legal Assistant | $ 290 | 2.80 | $ 812.00 |
| Kaitlyn A. Gosewehr | Legal Assistant | $255 | 1.80 | $ 459.00 |
| Christine P. Henry | Legal Assistant | $255 | 101.40 | $ 25,857.00 |
|  |  | $0 | 14.20 | - |
| Danielle M. Hoo | Legal Assistant | $ 210 | 321.60 | $ 67,536.00 |
|  |  | $0 | 23.70 | - |
| Sandra S. Hough | Legal Assistant | $ 255 | 43.50 | $ 11,092.50 |
| Nicole M. Irizarry | Legal Assistant | $ 290 | 2.80 | $ 812.00 |
| Megan M. Ji | Legal Assistant | $ 210 | 5.00 | $ 1,050.00 |
| Daphne S. Kim | Legal Assistant | $ 210 | 119.70 | $ 25,137.00 |
|  |  | $ 0 | 18.90 | - |
| Jacqueline J. Klapak | Legal Assistant | $ 290 | 2.50 | $ 725.00 |
| Jordan A. Kobb | Legal Assistant | $ 290 | 1.30 | $ 377.00 |
| Alexander LePore Jr. | Legal Assistant | $ 210 | 1.80 | $ 378.00 |
| Cristina W. Liebolt | Legal Assistant | $ 290 | 66.30 | $ 19,227.00 |
| Jae-Young Maeng | Legal Assistant | $ 210 | 1.00 | $ 210.00 |
| Mary C. Reiser | Legal Assistant | $ 210 | 270.60 | $ 56,826.00 |
| Nestor I. Rivera | Legal Assistant | $ 130 | 12.30 | $ 1,599.00 |
| David C. Saltzman | Legal Assistant | $ 210 | 8.00 | $ 1,680.00 |
| Anna H. Song | Legal Assistant | $ 255 | 181.70 | $ 46,333.50 |
| Kevin D. Thomas | Legal Assistant | $ 210 | 8.00 | $ 1,680.00 |
| Nestor A. Viloria | Legal Assistant | $ 290 | 6.50 | $ 1,885.00 |
| Sean S. Whalen | Legal Assistant | $ 130 | 1.50 | $ 195.00 |
| Zara E. Zweber | Legal Assistant | $ 290 | 323.40 | $ 93,786.00 |
|  |  | $ 0 | 2.70 | - |
| Faridat A. Arogundade | Legal Clerk | $ 210 | 28.40 | $ 5,964.00 |
| Avis A. Bohlen | Legal Clerk | $ 210 | 40.20 | $ 8,442.00 |
| Phillip A. Brest | Legal Clerk | $ 210 | 30.40 | $ 6,384.00 |
| Melissa Caprio-Lopez | Legal Clerk | $ 130 | 2.50 | $ 325.00 |
| Kimberly N. Council | Librarian | $ 290 | 7.10 | $ 2,059.00 |
| Lindsey V. Counts | Legal Clerk | $ 210 | 3.30 | $ 693.00 |
| Matthew I. Danzig | Legal Clerk | $ 210 | 40.10 | $ 8,421.00 |
| Sadel J. Desir | Legal Clerk | $ 130 | 2.00 | $ 260.00 |
| Ralph Desrosiers | Managing Legal Clerk | $ 210 | 1.00 | $ 210.00 |
| Benjamin I. Flemming | Legal Clerk | $ 210 | 1.80 | $ 378.00 |
| Sarah C. Flowers | Legal Clerk | $ 210 | 13.30 | $ 2,793.00 |
| Teresa A. Gorman | Librarian | $ 290 | 13.20 | $ 3,828.00 |
| Paul E. Hubble | Legal Clerk | $ 210 | 5.70 | $ 1,197.00 |

SC1:3314120.2

| Name of Professional Person | Position of the Applicant and Year of Obtaining License to Practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Keir V. James-Little | Managing Legal Clerk | $ 110 | 1.00 | $ 110.00 |
| Julia E. Jarrett | Legal Clerk | $ 210 | 28.10 | $ 5,901.00 |
| Kimberly Williams Kaseem | Librarian | $ 290 | 3.00 | $ 870.00 |
| Tariq Khwaja | Librarian | $ 290 | 10.10 | $ 2,929.00 |
| | | $ 0 | 0.20 | - |
| Connie Y. Lam | Legal Clerk | $ 210 | 40.00 | $ 8,400.00 |
| Tamar Y. Lerer | Legal Clerk | $ 210 | 24.20 | $ 5,082.00 |
| Kerri-Ann Limbeek | Legal Clerk | $ 210 | 15.80 | $ 3,318.00 |
| Nathaniel S. Lopez | Legal Analyst | $ 290 | 14.00 | $ 4,060.00 |
| Nicholas J. Maggipinto | Senior Legal Analyst | $ 290 | 25.70 | $ 7,453.00 |
| Zachary G. Markarian | Legal Clerk | $ 210 | 4.50 | $ 945.00 |
| Jason S. McManis | Legal Clerk | $ 210 | 7.90 | $ 1,659.00 |
| Jonathan E. Murray | Legal Clerk | $ 210 | 75.90 | $ 15,939.00 |
| Eric M. Newman | Legal Analyst | $ 290 | 10.50 | $ 3,045.00 |
| Bach-Yen T. Nguyen | Legal Assistant Specialist | $ 290 | 33.30 | $ 9,657.00 |
| Brian J. Nolan | Manager of Precedent Research | $ 290 | 9.80 | $ 2,842.00 |
| Denise J. Noller | Librarian | $ 290 | 2.00 | $ 580.00 |
| Michael D. Pearson | Librarian | $ 290 | 11.60 | $ 3,364.00 |
| Gregoire M. Petit | Librarian | $ 290 | 2.00 | $ 580.00 |
| James C. Pickel Jr. | Legal Clerk | $ 210 | 118.20 | $ 24,822.00 |
| Lucy A. Redmond | Manager of Reference Services | $ 290 | 9.50 | $ 2,755.00 |
| | | $ 0 | 0.30 | - |
| Kenneth W. Robinson | Senior Legal Assistant | $ 290 | 1.30 | $ 377.00 |
| Ishmael Rodriguez | Legal Assistant Specialist | $ 290 | 4.70 | $ 1,363.00 |
| Cristina M. Ros | Legal Clerk | $ 210 | 5.30 | $ 1,113.00 |
| Douglas A. Sarro | Legal Clerk | $ 210 | 9.30 | $ 1,953.00 |
| Evelyn H. Seeger | Librarian | $ 290 | 8.20 | $ 2,378.00 |
| Faisal M. Sheikh | Legal Analyst | $ 290 | 14.70 | $ 4,263.00 |
| Chenjing Shen | Legal Clerk | $ 210 | 5.00 | $ 1,050.00 |
| Lauren M. Shosfy | Legal Clerk | $ 210 | 16.00 | $ 3,360.00 |
| Charles A. Talpas | Legal Clerk | $ 210 | 13.60 | $ 2,856.00 |
| Penny H. Timmons | Librarian | $ 290 | 2.50 | $ 725.00 |
| Marshall R. Voizard | Librarian | $ 290 | 13.10 | $3,799.00 |
| Benjamin D. White | Legal Clerk | $ 210 | 4.60 | $ 966.00 |
| Aba S. Yamoah | Legal Clerk | $ 210 | 11.80 | $ 2,478.00 |
| **Non Legal Personnel Total** | | | **2,494.80** | **$ 588,083.50** |
| | | | | |
| **Total Compensation** | | | | **$ 9,526,887.00** |
| **Total Hours** | | | **13,628.80** | |
| **Blended Rate for Attorneys** | | | | **$802.84/hour** |

10

**PROJECT:  11023 – APPLE/FLASHPOINT PROCEEDINGS**

| WORK DATE | LAWYER | HOURS | NARRATION |
|---|---|---|---|
| 07/07/2012 | Robert A. Gomez | 10.50 | Calls with Stephen Clarke regarding Apple's and FlashPoint's discovery requests (.30); draft responses and objections to Apple's and FlashPoint's discovery requests (10.2). |
| 07/07/2012 | Stephen H. Clarke | 2.20 | Revised and edited responses and objections to FlashPoint's first request for documents (1.3); drafted responses and objections to FlashPoint's second request for documents (.60); calls with R. Gomez regarding Apple's and FlashPoint's discovery requests (.30). |
| 07/07/2012 | Nathaniel S. Lopez | 2.50 | Processed data, prepared documents for production and imported data into LAW (.30); post Import QC (.20); imaged natives without extracted text (.50); OCR processed Imaged natives (.30); exported records to Concordance database (.20); configured exported data and deployed for review (.30); imaged natives in preparation of production (.70). |
| 07/08/2012 | Steven L. Holley | 1.20 | Attention to gathering materials responsive to Apple's and FlashPoint's discovery requests (.90); reviewed chart of Kodak litigation costs (.30). |
| 07/08/2012 | Brian D. Glueckstein | 5.50 | Review documents and work on response to discovery requests (3.5); work on response to written discovery requests (2.0). |
| 07/08/2012 | Nathaniel S. Lopez | 3.50 | Production processing. Imaged records for endorsements and Bates numbering (1.0); slip-sheeted records to be produced in native format (.50); Bates numbered images (.50); endorsed records with Bates and confidentiality designation (.70); exported production data (.30); created, configured and deployed production QC database (.50). |

-161-